1  CRAIG H. MISSAKIAN (CABN 125202)
   United States Attorney
2
   MARTHA BOERSCH (CABN 126569)
3  Chief, Criminal Division

4  CASEY BOOME (NYBN 5101845)
   MOLLY K. PRIEDEMAN (CABN 302096)
5  Assistant United States Attorneys

6         450 Golden Gate Avenue, Box 36055
          San Francisco, California 94102-3495
7         Telephone: (415) 436-6627
          casey.boome@usdoj.gov
8         molly.priedeman@usdoj.gov

9  Attorneys for United States of America

10                   UNITED STATES DISTRICT COURT

11                 NORTHERN DISTRICT OF CALIFORNIA

12                     SAN FRANCISCO DIVISION

13

14 UNITED STATES OF AMERICA,            )  CASE NO. 3:24-cr-00141-VC
                                        )
15         Plaintiff,                   )  **UNITED STATES' EXHIBIT LIST**
                                        )
16    v.                                )  The Honorable Vince Chhabria
                                        )  Courtroom 4, 17th Floor
17 LINWEI DING,                         )
                                        )  **Trial Date:** October 14, 2025
18         Defendant.                   )  **Pretrial Conf.:** September 23, 2025
                                        )
19 ─────────────────────────────────────

20         Pursuant to the Court's Stipulated Pretrial Order (Dkt. 114), the United States hereby submits

21 this list of exhibits that may be introduced during the government's case-in-chief during the trial in the

22 above-captioned matter.  The government respectfully reserves the right to amend this list prior to and

23 during trial, as necessary, consistent with the Federal Rules of Evidence and Criminal Procedure.

24 //

25 //

26 //

27 //

28 //

UNITED STATES' EXHIBIT LIST                    1
3:24-cr-00141-VC

| Exhibit # | Bates/Control # | End Bates/Control # | General Description |
|---|---|---|---|
| 1 | US-0002455 | US-0002455 | Ding Access Badge Log (unannotated) |
| 2 | US-0002558 | US-0002558 | Resignation Chat to Manager |
| 3 | US-0002561 | US-0002561 | May 2022 to May 2023 Webprotect Log |
| 4 | US-0097263 | US-0097263 | Linton Analysis of Webprotect Logs |
| 5 | US-0143537 | US-0143537 | Complete Webprotect Log |
| 6 | US-0002854 | US-0002854 | December 29, 2023 Santa Logs -Tab M - Evidence Sheet.xlsx |
| 7 | US-0002854 | US-0002854 | Ding Google Device Location - Tab L - Evidence Sheet.xlsx (unannotated) |
| 8 | US-0002854 | US-0002854 | December 29, 2023 Network Restrictions - Tab W -Evidence Sheet.xlsx |
| 9 | US-0002854 | US-0002854 | December 29, 2023 Network Restrictions - Tab X -Evidence Sheet.xlsx |
| 10 | US-0002854 | US-0002854 | December 29, 2023 Network Restrictions - Tab Y -Evidence Sheet.xlsx |
| 11 | US-0002854 | US-0002854 | Security Reference Document Access - Tab AD -Evidence Sheet.xlsx |
| 12 | US-0095783 | US-0095783 | December 29, 2023 Account Restrictions Summary |
| 13 | US-0002731 | US-0002731 | Drive Docs Requested but not Granted (leonding).xlsx |
| 14 | US-0095775 | US-0095775 | Drive Docs Requested and Granted (leonding).xlsx |
| 15 | US-0095776 | US-0095776 | Footprints Log (Browser History) |
| 16 | US-0071220 | US-0071220 | Leon Overnight-US-SVL-MP3 7-C709 ELEV_LOBBY (CAM 7-5)-12-16-2023-021744PST.mp4 |
| 17 | US-0071221 | US-0071221 | US-SVL-MAT3 1-1A0 INNER LOBBY DOOR (CAM 1-26)-20231129-174813.mp4 |
| 18 | US-0071224 | US-0071224 | US-SVL-MAT3 1-1A0 OUTER_LOBBY_DOOR (CAM 1-25)-20231204-095230.mp4 |

| 19 | US-0071225 | US-0071225 | US-SVL-MAT3 1-1AE ELEVATOR LOBBY 1 (CAM 1-22)-20231208-095623.mp4 |
| 20 | US-0071226 | US-0071226 | US-SVL-MAT3 1-1AE ELEVATOR LOBBY 2 (CAM 1-23)-20231208-095623.mp4 |
| 21 | US-0071227 | US-0071227 | US-SVL-MAT3 2-2LE ELEVATOR LOBBY 1 (CAM 2-10)-20231208-095623.mp4 |
| 22 | US-0071228 | US-0071228 | US-SVL-MAT3 2-2LE ELEVATOR LOBBY 2 (CAM 2-11)-20231208-095623.mp4 |
| 23 | US-0071810 | US-0071810 | Apple Notes From Ding's Google Laptop |
| 24 | US-0095923 | US-0095923 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 25 | US-0095924 | US-0095924 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 26 | US-0095926 | US-0095926 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 27 | US-0095927 | US-0095927 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 28 | US-0095929 | US-0095929 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 29 | US-0095978 | US-0095978 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 30 | US-0095985 | US-0095986 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 31 | US-0097234 | US-0097235 | Copy of A100 on Internal Borg - Moma Teams-at-2023-12-04T18_03_26.494Z-unpinned.pdf |
| 32 | US-0097236 | US-0097236 | Copy of A100 On Internal Borg_ GA Ramp Entry-at-2023-12-04T18_03_18.004Z-unpinned.pdf |
| 33 | US-0097237 | US-0097239 | Copy of Google.com Mail - A3 - AdAstra GPUs approved for GA Ramp Entry!-at-2023-12-04T18_03_26.494Z-unpinned.pdf |
| 34 | US-0097240 | US-0097242 | Copy of Kitsune - Moma Teams.pdf |
| 35 | US-0097243 | US-0097244 | Copy of Kumiho - Moma Teams-at-2023-12-04T18_03_22.360Z-unpinned.pdf |
| 36 | US-0097245 | US-0097246 | Copy of Kumiho Dev Entry IPPR (go_kumiho-deventry-ippr)-at-2023-12-04T18_03_26.494Z-unpinned.pdf |
| 37 | US-0097247 | US-0097247 | Copy of Kumiho Dev Entry IPPR (go_kumiho-deventry-ippr)2-at-2023-12-04T18_03_18.004Z-unpinned.pdf |
| 38 | US-0097248 | US-0097251 | Copy of Kyubi_A3+ - Moma Teams-at-2023-12-04T18_03_26.494Z-unpinned.pdf |

| 39 | US-0097252 | US-0097254 | Copy of Leon Ding - Moma People-at-2023-12-04T18_03_22.360Z-unpinned.pdf |
|---|---|---|---|
| 40 | US-0097255 | US-0097258 | Copy of Neutron - Moma Teams-at-2023-12-04T18_03_26.494Z-unpinned.pdf |
| 41 | US-0097259 | US-0097259 | Copy of projects_leon_whole.pdf |
| 42 | DOJVDING-GOOG-00000001 | DOJVDING-GOOG-00000067 | Google Source Document for Trade Secret Files |
| 43 | DOJVDING-GOOG-00000068 | DOJVDING-GOOG-00000181 | Google Source Document for Trade Secret Files |
| 44 | DOJVDING-GOOG-00000182 | DOJVDING-GOOG-00000185 | Google Source Document for Trade Secret Files |
| 45 | DOJVDING-GOOG-00000186 | DOJVDING-GOOG-00000191 | Google Source Document for Trade Secret Files |
| 46 | DOJVDING-GOOG-00000192 | DOJVDING-GOOG-00000258 | Google Source Document for Trade Secret Files |
| 47 | DOJVDING-GOOG-00000259 | DOJVDING-GOOG-00000337 | Google Source Document for Trade Secret Files |
| 48 | DOJVDING-GOOG-00000338 | DOJVDING-GOOG-00000340 | Google Source Document for Trade Secret Files |
| 49 | DOJVDING-GOOG-00000341 | DOJVDING-GOOG-00000348 | Google Source Document for Trade Secret Files |
| 50 | DOJVDING-GOOG-00000349 | DOJVDING-GOOG-00000373 | Google Source Document for Trade Secret Files |
| 51 | DOJVDING-GOOG-00000374 | DOJVDING-GOOG-00000389 | Google Source Document for Trade Secret Files |
| 52 | DOJVDING-GOOG-00000390 | DOJVDING-GOOG-00000439 | Google Source Document for Trade Secret Files |
| 53 | DOJVDING-GOOG-00000440 | DOJVDING-GOOG-00000459 | Google Source Document for Trade Secret Files |
| 54 | DOJVDING-GOOG-00000460 | DOJVDING-GOOG-00000470 | Google Source Document for Trade Secret Files |
| 55 | DOJVDING-GOOG-00000471 | DOJVDING-GOOG-00000498 | Google Source Document for Trade Secret Files |
| 56 | DOJVDING-GOOG-00000499 | DOJVDING-GOOG-00000511 | Google Source Document for Trade Secret Files |
| 57 | DOJVDING-GOOG-00000512 | DOJVDING-GOOG-00000547 | Google Source Document for Trade Secret Files |
| 58 | DOJVDING-GOOG-00000548 | DOJVDING-GOOG-00000598 | Google Source Document for Trade Secret Files |

| 59 | DOJVDING-GOOG-00000599 | DOJVDING-GOOG-00000647 | Google Source Document for Trade Secret Files |
|---|---|---|---|
| 60 | DOJVDING-GOOG-00000648 | DOJVDING-GOOG-00000661 | Google Source Document for Trade Secret Files |
| 61 | DOJVDING-GOOG-00000662 | DOJVDING-GOOG-00000676 | Google Source Document for Trade Secret Files |
| 62 | DOJVDING-GOOG-00000677 | DOJVDING-GOOG-00000687 | Google Source Document for Trade Secret Files |
| 63 | DOJVDING-GOOG-00000688 | DOJVDING-GOOG-00000707 | Google Source Document for Trade Secret Files |
| 64 | DOJVDING-GOOG-00000708 | DOJVDING-GOOG-00000724 | Google Source Document for Trade Secret Files |
| 65 | DOJVDING-GOOG-00000725 | DOJVDING-GOOG-00000774 | Google Source Document for Trade Secret Files |
| 66 | DOJVDING-GOOG-00000775 | DOJVDING-GOOG-00000805 | Google Source Document for Trade Secret Files |
| 67 | DOJVDING-GOOG-00000806 | DOJVDING-GOOG-00000855 | Google Source Document for Trade Secret Files |
| 68 | DOJVDING-GOOG-00000856 | DOJVDING-GOOG-00000883 | Google Source Document for Trade Secret Files |
| 69 | DOJVDING-GOOG-00000884 | DOJVDING-GOOG-00001015 | Google Source Document for Trade Secret Files |
| 70 | DOJVDING-GOOG-00001016 | DOJVDING-GOOG-00001096 | Google Source Document for Trade Secret Files |
| 71 | DOJVDING-GOOG-00001097 | DOJVDING-GOOG-00001112 | Google Source Document for Trade Secret Files |
| 72 | DOJVDING-GOOG-00001113 | DOJVDING-GOOG-00001132 | Google Source Document for Trade Secret Files |
| 73 | DOJVDING-GOOG-00001133 | DOJVDING-GOOG-00001173 | Google Source Document for Trade Secret Files |
| 74 | DOJVDING-GOOG-00001174 | DOJVDING-GOOG-00001223 | Google Source Document for Trade Secret Files |
| 75 | DOJVDING-GOOG-00001224 | DOJVDING-GOOG-00001234 | Google Source Document for Trade Secret Files |
| 76 | DOJVDING-GOOG-00001235 | DOJVDING-GOOG-00001247 | Google Source Document for Trade Secret Files |
| 77 | DOJVDING-GOOG-00001248 | DOJVDING-GOOG-00001285 | Google Source Document for Trade Secret Files |
| 78 | DOJVDING-GOOG-00001286 | DOJVDING-GOOG-00001341 | Google Source Document for Trade Secret Files |

| 79 | DOJVDING-GOOG-00001342 | DOJVDING-GOOG-00001384 | Google Source Document for Trade Secret Files |
|---|---|---|---|
| 80 | DOJVDING-GOOG-00001385 | DOJVDING-GOOG-00001428 | Google Source Document for Trade Secret Files |
| 81 | DOJVDING-GOOG-00001429 | DOJVDING-GOOG-00001445 | Google Source Document for Trade Secret Files |
| 82 | DOJVDING-GOOG-00001446 | DOJVDING-GOOG-00001472 | Google Source Document for Trade Secret Files |
| 83 | DOJVDING-GOOG-00001473 | DOJVDING-GOOG-00001497 | Google Source Document for Trade Secret Files |
| 84 | DOJVDING-GOOG-00001498 | DOJVDING-GOOG-00001526 | Google Source Document for Trade Secret Files |
| 85 | DOJVDING-GOOG-00001527 | DOJVDING-GOOG-00001545 | Google Source Document for Trade Secret Files |
| 86 | DOJVDING-GOOG-00001546 | DOJVDING-GOOG-00001729 | Google Source Document for Trade Secret Files |
| 87 | DOJVDING-GOOG-00001730 | DOJVDING-GOOG-00001737 | Google Source Document for Trade Secret Files |
| 88 | DOJVDING-GOOG-00001738 | DOJVDING-GOOG-00001797 | Google Source Document for Trade Secret Files |
| 89 | DOJVDING-GOOG-00001798 | DOJVDING-GOOG-00001836 | Google Source Document for Trade Secret Files |
| 90 | DOJVDING-GOOG-00001837 | DOJVDING-GOOG-00001922 | Google Source Document for Trade Secret Files |
| 91 | DOJVDING-GOOG-00001923 | DOJVDING-GOOG-00001945 | Google Source Document for Trade Secret Files |
| 92 | DOJVDING-GOOG-00001946 | DOJVDING-GOOG-00002102 | Google Source Document for Trade Secret Files |
| 93 | DOJVDING-GOOG-00002103 | DOJVDING-GOOG-00002152 | Google Source Document for Trade Secret Files |
| 94 | DOJVDING-GOOG-00002153 | DOJVDING-GOOG-00002158 | Google Source Document for Trade Secret Files |
| 95 | DOJVDING-GOOG-00002162 | DOJVDING-GOOG-00002170 | Google Source Document for Trade Secret Files |
| 96 | DOJVDING-GOOG-00002171 | DOJVDING-GOOG-00002234 | Google Source Document for Trade Secret Files |
| 97 | DOJVDING-GOOG-00002235 | DOJVDING-GOOG-00002239 | Google Source Document for Trade Secret Files |
| 98 | DOJVDING-GOOG-00002240 | DOJVDING-GOOG-00002243 | Google Source Document for Trade Secret Files |

| 99 | DOJVDING-GOOG-00002244 | DOJVDING-GOOG-00002246 | Google Source Document for Trade Secret Files |
| 100 | DOJVDING-GOOG-00002247 | DOJVDING-GOOG-00002251 | Google Source Document for Trade Secret Files |
| 101 | DOJVDING-GOOG-00002252 | DOJVDING-GOOG-00002255 | Google Source Document for Trade Secret Files |
| 102 | DOJVDING-GOOG-00002256 | DOJVDING-GOOG-00002268 | Google Source Document for Trade Secret Files |
| 103 | DOJVDING-GOOG-00002269 | DOJVDING-GOOG-00002287 | Google Source Document for Trade Secret Files |
| 104 | DOJVDING-GOOG-00002288 | DOJVDING-GOOG-00002366 | Google Source Document for Trade Secret Files |
| 105 | DOJVDING-GOOG-00002367 | DOJVDING-GOOG-00002396 | Google Source Document for Trade Secret Files |
| 106 | DOJVDING-GOOG-00002397 | DOJVDING-GOOG-00002411 | Google Source Document for Trade Secret Files |
| 107 | DOJVDING-GOOG-00002412 | DOJVDING-GOOG-00002456 | Google Source Document for Trade Secret Files |
| 108 | DOJVDING-GOOG-00002457 | DOJVDING-GOOG-00002477 | Google Source Document for Trade Secret Files |
| 109 | DOJVDING-GOOG-00002478 | DOJVDING-GOOG-00002551 | Google Source Document for Trade Secret Files |
| 110 | DOJVDING-GOOG-00002552 | DOJVDING-GOOG-00002612 | Google Source Document for Trade Secret Files |
| 111 | DOJVDING-GOOG-00002613 | DOJVDING-GOOG-00002630 | Google Source Document for Trade Secret Files |
| 112 | DOJVDING-GOOG-00002631 | DOJVDING-GOOG-00002660 | Google Source Document for Trade Secret Files |
| 113 | DOJVDING-GOOG-00002661 | DOJVDING-GOOG-00002669 | Google Source Document for Trade Secret Files |
| 114 | DOJVDING-GOOG-00002670 | DOJVDING-GOOG-00002710 | Google Source Document for Trade Secret Files |
| 115 | DOJVDING-GOOG-00002711 | DOJVDING-GOOG-00002739 | Google Source Document for Trade Secret Files |
| 116 | DOJVDING-GOOG-00002740 | DOJVDING-GOOG-00002758 | Google Source Document for Trade Secret Files |
| 117 | DOJVDING-GOOG-00002759 | DOJVDING-GOOG-00002806 | Google Source Document for Trade Secret Files |
| 118 | DOJVDING-GOOG-00002807 | DOJVDING-GOOG-00002809 | Google Source Document for Trade Secret Files |

| 119 | DOJVDING-GOOG-00002810 | DOJVDING-GOOG-00002999 | Google Source Document for Trade Secret Files |
| 120 | DOJVDING-GOOG-00003000 | DOJVDING-GOOG-00003020 | Google Source Document for Trade Secret Files |
| 121 | DOJVDING-GOOG-00003021 | DOJVDING-GOOG-00003053 | Google Source Document for Trade Secret Files |
| 122 | DOJVDING-GOOG-00003054 | DOJVDING-GOOG-00003087 | Google Source Document for Trade Secret Files |
| 123 | DOJVDING-GOOG-00003088 | DOJVDING-GOOG-00003126 | Google Source Document for Trade Secret Files |
| 124 | DOJVDING-GOOG-00003127 | DOJVDING-GOOG-00003139 | Google Source Document for Trade Secret Files |
| 125 | DOJVDING-GOOG-00003140 | DOJVDING-GOOG-00003199 | Google Source Document for Trade Secret Files |
| 126 | DOJVDING-GOOG-00003200 | DOJVDING-GOOG-00003239 | Google Source Document for Trade Secret Files |
| 127 | DOJVDING-GOOG-00003240 | DOJVDING-GOOG-00003269 | Google Source Document for Trade Secret Files |
| 128 | DOJVDING-GOOG-00003270 | DOJVDING-GOOG-00003309 | Google Source Document for Trade Secret Files |
| 129 | DOJVDING-GOOG-00003310 | DOJVDING-GOOG-00003337 | Google Source Document for Trade Secret Files |
| 130 | DOJVDING-GOOG-00003338 | DOJVDING-GOOG-00003370 | Google Source Document for Trade Secret Files |
| 131 | DOJVDING-GOOG-00003371 | DOJVDING-GOOG-00003524 | Google Source Document for Trade Secret Files |
| 132 | DOJVDING-GOOG-00003525 | DOJVDING-GOOG-00003596 | Google Source Document for Trade Secret Files |
| 133 | DOJVDING-GOOG-00003597 | DOJVDING-GOOG-00003613 | Google Source Document for Trade Secret Files |
| 134 | DOJVDING-GOOG-00003614 | DOJVDING-GOOG-00003621 | Google Source Document for Trade Secret Files |
| 135 | DOJVDING-GOOG-00003622 | DOJVDING-GOOG-00003662 | Google Source Document for Trade Secret Files |
| 136 | DOJVDING-GOOG-00003663 | DOJVDING-GOOG-00003786 | Google Source Document for Trade Secret Files |
| 137 | DOJVDING-GOOG-00003787 | DOJVDING-GOOG-00003922 | Google Source Document for Trade Secret Files |
| 138 | DOJVDING-GOOG-00003923 | DOJVDING-GOOG-00003947 | Google Source Document for Trade Secret Files |

| 139 | DOJVDING-GOOG-00003948 | DOJVDING-GOOG-00003994 | Google Source Document for Trade Secret Files |
|---|---|---|---|
| 140 | DOJVDING-GOOG-00003995 | DOJVDING-GOOG-00004044 | Google Source Document for Trade Secret Files |
| 141 | DOJVDING-GOOG-00004045 | DOJVDING-GOOG-00004067 | Google Source Document for Trade Secret Files |
| 142 | DOJVDING-GOOG-00004068 | DOJVDING-GOOG-00004130 | Google Source Document for Trade Secret Files |
| 143 | DOJVDING-GOOG-00004131 | DOJVDING-GOOG-00004137 | Google Source Document for Trade Secret Files |
| 144 | DOJVDING-GOOG-00004138 | DOJVDING-GOOG-00004208 | Google Source Document for Trade Secret Files |
| 145 | DOJVDING-GOOG-00004209 | DOJVDING-GOOG-00004236 | Google Source Document for Trade Secret Files |
| 146 | DOJVDING-GOOG-00004237 | DOJVDING-GOOG-00004271 | Google Source Document for Trade Secret Files |
| 147 | DOJVDING-GOOG-00004272 | DOJVDING-GOOG-00004381 | Google Source Document for Trade Secret Files |
| 148 | DOJVDING-GOOG-00004382 | DOJVDING-GOOG-00004421 | Google Source Document for Trade Secret Files |
| 149 | DOJVDING-GOOG-00004422 | DOJVDING-GOOG-00004507 | Google Source Document for Trade Secret Files |
| 150 | DOJVDING-GOOG-00004508 | DOJVDING-GOOG-00004567 | Google Source Document for Trade Secret Files |
| 151 | DOJVDING-GOOG-00004568 | DOJVDING-GOOG-00004627 | Google Source Document for Trade Secret Files |
| 152 | DOJVDING-GOOG-00004628 | DOJVDING-GOOG-00004661 | Google Source Document for Trade Secret Files |
| 153 | DOJVDING-GOOG-00004662 | DOJVDING-GOOG-00005005 | Google Source Document for Trade Secret Files |
| 154 | DOJVDING-GOOG-00005006 | DOJVDING-GOOG-00005076 | Google Source Document for Trade Secret Files |
| 155 | DOJVDING-GOOG-00005178 | DOJVDING-GOOG-00005205 | Google Source Document for Trade Secret Files |
| 156 | DOJVDING-GOOG-00005206 | DOJVDING-GOOG-00005260 | Google Source Document for Trade Secret Files |
| 157 | DOJVDING-GOOG-00005261 | DOJVDING-GOOG-00005261 | Google Source Document for Trade Secret Files |
| 158 | DOJVDING-GOOG-00005264 | DOJVDING-GOOG-00005265 | Google Source Document for Trade Secret Files |

| 159 | DOJVDING-GOOG-00005266 | DOJVDING-GOOG-00005267 | Google Source Document for Trade Secret Files |
|---|---|---|---|
| 160 | DOJVDING-GOOG-00005268 | DOJVDING-GOOG-00005270 | Google Source Document for Trade Secret Files |
| 161 | DOJVDING-GOOG-00005271 | DOJVDING-GOOG-00005325 | Google Source Document for Trade Secret Files |
| 162 | DOJVDING-GOOG-00005326 | DOJVDING-GOOG-00005353 | Google Source Document for Trade Secret Files |
| 163 | DOJVDING-GOOG-00005354 | DOJVDING-GOOG-00005363 | Google Source Document for Trade Secret Files |
| 164 | DOJVDING-GOOG-00005364 | DOJVDING-GOOG-00005392 | Google Source Document for Trade Secret Files |
| 165 | DOJVDING-GOOG-00005393 | DOJVDING-GOOG-00005425 | Google Source Document for Trade Secret Files |
| 166 | DOJVDING-GOOG-00005426 | DOJVDING-GOOG-00005476 | Google Source Document for Trade Secret Files |
| 167 | DOJVDING-GOOG-00005477 | DOJVDING-GOOG-00005487 | Google Source Document for Trade Secret Files |
| 168 | DOJVDING-GOOG-00005488 | DOJVDING-GOOG-00005500 | Google Source Document for Trade Secret Files |
| 169 | DOJVDING-GOOG-00005501 | DOJVDING-GOOG-00005518 | Google Source Document for Trade Secret Files |
| 170 | DOJVDING-GOOG-00005519 | DOJVDING-GOOG-00005524 | Google Source Document for Trade Secret Files |
| 171 | DOJVDING-GOOG-00005525 | DOJVDING-GOOG-00005563 | Google Source Document for Trade Secret Files |
| 172 | DOJVDING-GOOG-00005564 | DOJVDING-GOOG-00005610 | Google Source Document for Trade Secret Files |
| 173 | DOJVDING-GOOG-00005611 | DOJVDING-GOOG-00005728 | Google Source Document for Trade Secret Files |
| 174 | DOJVDING-GOOG-00005729 | DOJVDING-GOOG-00005744 | Google Source Document for Trade Secret Files |
| 175 | DOJVDING-GOOG-00005745 | DOJVDING-GOOG-00005745 | Google Source Document for Trade Secret Files |
| 176 | DOJVDING-GOOG-00005746 | DOJVDING-GOOG-00005746 | Google Source Document for Trade Secret Files |
| 177 | DOJVDING-GOOG-00005747 | DOJVDING-GOOG-00005747 | Google Source Document for Trade Secret Files |
| 178 | DOJVDING-GOOG-00005748 | DOJVDING-GOOG-00005748 | Google Source Document for Trade Secret Files |

| 179 | DOJVDING-GOOG-00005749 | DOJVDING-GOOG-00005762 | Google Source Document for Trade Secret Files |
|---|---|---|---|
| 180 | DOJVDING-GOOG-00005763 | DOJVDING-GOOG-00005763 | Google Source Document for Trade Secret Files |
| 181 | DOJVDING-GOOG-00005764 | DOJVDING-GOOG-00005783 | Google Source Document for Trade Secret Files |
| 182 | DOJVDING-GOOG-00005784 | DOJVDING-GOOG-00005845 | Google Source Document for Trade Secret Files |
| 183 | DOJVDING-GOOG-00005846 | DOJVDING-GOOG-00005939 | Google Source Document for Trade Secret Files |
| 184 | DOJVDING-GOOG-00005940 | DOJVDING-GOOG-00005959 | Google Source Document for Trade Secret Files |
| 185 | DOJVDING-GOOG-00005960 | DOJVDING-GOOG-00005971 | Google Source Document for Trade Secret Files |
| 186 | DOJVDING-GOOG-00005972 | DOJVDING-GOOG-00005995 | Google Source Document for Trade Secret Files |
| 187 | DOJVDING-GOOG-00005996 | DOJVDING-GOOG-00006044 | Google Source Document for Trade Secret Files |
| 188 | DOJVDING-GOOG-00006045 | DOJVDING-GOOG-00006120 | Google Source Document for Trade Secret Files |
| 189 | DOJVDING-GOOG-00006121 | DOJVDING-GOOG-00006128 | Google Source Document for Trade Secret Files |
| 190 | DOJVDING-GOOG-00006129 | DOJVDING-GOOG-00006140 | Google Source Document for Trade Secret Files |
| 191 | DOJVDING-GOOG-00006143 | DOJVDING-GOOG-00006155 | Google Source Document for Trade Secret Files |
| 192 | DOJVDING-GOOG-00006156 | DOJVDING-GOOG-00006158 | Google Source Document for Trade Secret Files |
| 193 | DOJVDING-GOOG-00006187 | DOJVDING-GOOG-00006187 | Google Source Document for Trade Secret Files |
| 194 | DOJVDING-GOOG-00006188 | DOJVDING-GOOG-00006205 | Google Source Document for Trade Secret Files |
| 195 | DOJVDING-GOOG-00006206 | DOJVDING-GOOG-00006207 | Google Source Document for Trade Secret Files |
| 196 | DOJVDING-GOOG-00006208 | DOJVDING-GOOG-00006209 | Google Source Document for Trade Secret Files |
| 197 | DOJVDING-GOOG-00006210 | DOJVDING-GOOG-00006217 | Google Source Document for Trade Secret Files |
| 198 | DOJVDING-GOOG-00006252 | DOJVDING-GOOG-00006255 | Google Source Document for Trade Secret Files |

| 199 | DOJVDING-GOOG-00006256 | DOJVDING-GOOG-00006257 | Google Source Document for Trade Secret Files |
|---|---|---|---|
| 200 | DOJVDING-GOOG-00006258 | DOJVDING-GOOG-00006259 | Google Source Document for Trade Secret Files |
| 201 | DOJVDING-GOOG-00006260 | DOJVDING-GOOG-00006261 | Google Source Document for Trade Secret Files |
| 202 | DOJVDING-GOOG-00006262 | DOJVDING-GOOG-00006263 | Google Source Document for Trade Secret Files |
| 203 | DOJVDING-GOOG-00006264 | DOJVDING-GOOG-00006266 | Google Source Document for Trade Secret Files |
| 204 | DOJVDING-GOOG-00006267 | DOJVDING-GOOG-00006304 | Google Source Document for Trade Secret Files |
| 205 | DOJVDING-GOOG-00006305 | DOJVDING-GOOG-00006307 | Google Source Document for Trade Secret Files |
| 206 | DOJVDING-GOOG-00006308 | DOJVDING-GOOG-00006311 | Google Source Document for Trade Secret Files |
| 207 | DOJVDING-GOOG-00006312 | DOJVDING-GOOG-00006432 | Google Source Document for Trade Secret Files |
| 208 | DOJVDING-GOOG-00006433 | DOJVDING-GOOG-00006496 | Google Source Document for Trade Secret Files |
| 209 | DOJVDING-GOOG-00006497 | DOJVDING-GOOG-00006504 | Google Source Document for Trade Secret Files |
| 210 | DOJVDING-GOOG-00006505 | DOJVDING-GOOG-00006505 | Google Source Document for Trade Secret Files |
| 211 | DOJVDING-GOOG-00006506 | DOJVDING-GOOG-00006509 | Google Source Document for Trade Secret Files |
| 212 | DOJVDING-GOOG-00006510 | DOJVDING-GOOG-00006514 | Google Source Document for Trade Secret Files |
| 213 | DOJVDING-GOOG-00006515 | DOJVDING-GOOG-00006538 | Google Source Document for Trade Secret Files |
| 214 | DOJVDING-GOOG-00006539 | DOJVDING-GOOG-00006569 | Google Source Document for Trade Secret Files |
| 215 | DOJVDING-GOOG-00006570 | DOJVDING-GOOG-00006604 | Google Source Document for Trade Secret Files |
| 216 | DOJVDING-GOOG-00006605 | DOJVDING-GOOG-00006616 | Google Source Document for Trade Secret Files |
| 217 | DOJVDING-GOOG-00006617 | DOJVDING-GOOG-00006620 | Google Source Document for Trade Secret Files |
| 218 | DOJVDING-GOOG-00006858 | DOJVDING-GOOG-00006877 | Google Source Document for Other Files/Apple Notes |

UNITED STATES' EXHIBIT LIST
3:24-cr-00141-VC

| 219 | DOJVDING-GOOG-00006878 | DOJVDING-GOOG-00006878 | Google Source Document for Other Files/Apple Notes |
| 220 | DOJVDING-GOOG-00006879 | DOJVDING-GOOG-00006880 | Google Source Document for Other Files/Apple Notes |
| 221 | DOJVDING-GOOG-00006881 | DOJVDING-GOOG-00006882 | Google Source Document for Other Files/Apple Notes |
| 222 | DOJVDING-GOOG-00006883 | DOJVDING-GOOG-00006883 | Google Source Document for Other Files/Apple Notes |
| 223 | DOJVDING-GOOG-00006884 | DOJVDING-GOOG-00006937 | Google Source Document for Other Files/Apple Notes |
| 224 | DOJVDING-GOOG-00006938 | DOJVDING-GOOG-00006942 | Google Source Document for Other Files/Apple Notes |
| 225 | DOJVDING-GOOG-00006943 | DOJVDING-GOOG-00006946 | Google Source Document for Other Files/Apple Notes |
| 226 | DOJVDING-GOOG-00006947 | DOJVDING-GOOG-00006948 | Google Source Document for Other Files/Apple Notes |
| 227 | DOJVDING-GOOG-00006949 | DOJVDING-GOOG-00006951 | Google Source Document for Other Files/Apple Notes |
| 228 | DOJVDING-GOOG-00006952 | DOJVDING-GOOG-00006956 | Google Source Document for Other Files/Apple Notes |
| 229 | DOJVDING-GOOG-00006957 | DOJVDING-GOOG-00006958 | Google Source Document for Other Files/Apple Notes |
| 230 | DOJVDING-GOOG-00006959 | DOJVDING-GOOG-00006961 | Google Source Document for Other Files/Apple Notes |
| 231 | DOJVDING-GOOG-00006962 | DOJVDING-GOOG-00006962 | Google Source Document for Other Files/Apple Notes |
| 232 | DOJVDING-GOOG-00006963 | DOJVDING-GOOG-00006963 | Google Source Document for Other Files/Apple Notes |
| 233 | DOJVDING-GOOG-00006964 | DOJVDING-GOOG-00006966 | Google Source Document for Other Files/Apple Notes |
| 234 | DOJVDING-GOOG-00006967 | DOJVDING-GOOG-00006975 | Google Source Document for Other Files/Apple Notes |
| 235 | DOJVDING-GOOG-00006976 | DOJVDING-GOOG-00006977 | Google Source Document for Other Files/Apple Notes |
| 236 | DOJVDING-GOOG-00006978 | DOJVDING-GOOG-00006989 | Google Source Document for Other Files/Apple Notes |
| 237 | DOJVDING-GOOG-00006990 | DOJVDING-GOOG-00007000 | Google Source Document for Other Files/Apple Notes |
| 238 | DOJVDING-GOOG-00007001 | DOJVDING-GOOG-00007002 | Google Source Document for Other Files/Apple Notes |

UNITED STATES' EXHIBIT LIST                    12
3:24-cr-00141-VC

| 239 | DOJVDING-GOOG-00007003 | DOJVDING-GOOG-00007005 | Google Source Document for Other Files/Apple Notes |
| 240 | DOJVDING-GOOG-00007006 | DOJVDING-GOOG-00007008 | Google Source Document for Other Files/Apple Notes |
| 241 | DOJVDING-GOOG-00007009 | DOJVDING-GOOG-00007010 | Google Source Document for Other Files/Apple Notes |
| 242 | DOJVDING-GOOG-00007011 | DOJVDING-GOOG-00007079 | Google Source Document for Other Files/Apple Notes |
| 243 | DOJVDING-GOOG-00007080 | DOJVDING-GOOG-00007091 | Google Source Document for Other Files/Apple Notes |
| 244 | DOJVDING-GOOG-00007092 | DOJVDING-GOOG-00007101 | Google Source Document for Other Files/Apple Notes |
| 245 | DOJVDING-GOOG-00007102 | DOJVDING-GOOG-00007106 | Google Source Document for Other Files/Apple Notes |
| 246 | DOJVDING-GOOG-00007107 | DOJVDING-GOOG-00007163 | Google Source Document for Other Files/Apple Notes |
| 247 | DOJVDING-GOOG-00007164 | DOJVDING-GOOG-00007187 | Google Source Document for Other Files/Apple Notes |
| 248 | DOJVDING-GOOG-00007188 | DOJVDING-GOOG-00007195 | Google Source Document for Other Files/Apple Notes |
| 249 | DOJVDING-GOOG-00007196 | DOJVDING-GOOG-00007226 | Google Source Document for Other Files/Apple Notes |
| 250 | DOJVDING-GOOG-00007227 | DOJVDING-GOOG-00007274 | Google Source Document for Other Files/Apple Notes |
| 251 | DOJVDING-GOOG-00007275 | DOJVDING-GOOG-00007278 | Google Source Document for Other Files/Apple Notes |
| 252 | DOJVDING-GOOG-00007279 | DOJVDING-GOOG-00007345 | Google Source Document for Other Files/Apple Notes |
| 253 | DOJVDING-GOOG-00007346 | DOJVDING-GOOG-00007381 | Google Source Document for Other Files/Apple Notes |
| 254 | DOJVDING-GOOG-00007382 | DOJVDING-GOOG-00007418 | Google Source Document for Other Files/Apple Notes |
| 255 | DOJVDING-GOOG-00007419 | DOJVDING-GOOG-00007421 | Google Source Document for Other Files/Apple Notes |
| 256 | DOJVDING-GOOG-00007422 | DOJVDING-GOOG-00007439 | Google Source Document for Other Files/Apple Notes |
| 257 | DOJVDING-GOOG-00007440 | DOJVDING-GOOG-00007501 | Google Source Document for Other Files/Apple Notes |
| 258 | DOJVDING-GOOG-00007502 | DOJVDING-GOOG-00007543 | Google Source Document for Other Files/Apple Notes |

| 259 | DOJVDING-GOOG-00007544 | DOJVDING-GOOG-00007554 | Google Source Document for Other Files/Apple Notes |
| 260 | DOJVDING-GOOG-00007555 | DOJVDING-GOOG-00007569 | Google Source Document for Other Files/Apple Notes |
| 261 | DOJVDING-GOOG-00007570 | DOJVDING-GOOG-00007598 | Google Source Document for Other Files/Apple Notes |
| 262 | DOJVDING-GOOG-00007599 | DOJVDING-GOOG-00007625 | Google Source Document for Other Files/Apple Notes |
| 263 | DOJVDING-GOOG-00007626 | DOJVDING-GOOG-00007631 | Google Source Document for Other Files/Apple Notes |
| 264 | DOJVDING-GOOG-00007632 | DOJVDING-GOOG-00008277 | Google Source Document for Other Files/Apple Notes |
| 265 | DOJVDING-GOOG-00008278 | DOJVDING-GOOG-00008299 | Google Source Document for Other Files/Apple Notes |
| 266 | DOJVDING-GOOG-00008300 | DOJVDING-GOOG-00008311 | Google Source Document for Other Files/Apple Notes |
| 267 | DOJVDING-GOOG-00008312 | DOJVDING-GOOG-00008321 | Google Source Document for Other Files/Apple Notes |
| 268 | DOJVDING-GOOG-00008322 | DOJVDING-GOOG-00008322 | Google Source Document for Other Files/Apple Notes |
| 269 | US-0001188 | US-0001241 | Google Source Document for Other Files/Apple Notes |
| 270 | US-0001242 | US-0001331 | Google Source Document for Other Files/Apple Notes |
| 271 | US-0001332 | US-0001411 | Google Source Document for Other Files/Apple Notes |
| 272 | US-0001412 | US-0001434 | Google Source Document for Other Files/Apple Notes |
| 273 | US-0001435 | US-0001474 | Google Source Document for Other Files/Apple Notes |
| 274 | US-0001476 | US-0001583 | Google Source Document for Other Files/Apple Notes |
| 275 | US-0001584 | US-0001591 | Google Source Document for Other Files/Apple Notes |
| 276 | US-0074098 | US-0074185 | Google Source Document for Other Files/Apple Notes (Mako Shark) |
| 277 | US-0095913 | US-0095919 | Email between Brad Fuller and Leon Ding - 12/7/2023 |
| 278 | US-0096000 | US-0096001 | Calendar Invitation between Brad Fuller and Leon Ding 12/8/2023 |

| 279 | US-0096018 | US-0096018 | Email from Ding re: Self-Deletion Affidavit |
|---|---|---|---|
| 280 | US-0096019 | US-0096020 | Ding Self-Deletion Affidavit |
| 281 | US-0097275 | US-0097275 | Data Transfer Response and Recovery Incident Response Dashboard.pdf |
| 282 | US-0096705 | US-0096705 | Picture of Google Data Center |
| 283 | US-0096706 | US-0096706 | Picture of Google Data Center |
| 284 | US-0096707 | US-0096707 | Picture of TPU Pod |
| 285 | US-0096709 | US-0096709 | Picture of TPU Pod |
| 286 | US-0096710 | US-0096710 | Picture of TPU Pod |
| 287 | US-0096711 | US-0096711 | Picture of GPU Tray |
| 288 | US-0096713 | US-0096713 | Picture of GPU Tray |
| 289 | US-0096719 | US-0096719 | Picture of GPU Tray |
| 290 | US-0096720 | US-0096720 | Picture of GPU Chip |
| 291 | US-0096721 | US-0096721 | Picture of GPU Chip |
| 292 | US-0096722 | US-0096722 | Picture of GPU Tray |
| 293 | US-0096723 | US-0096723 | Picture of GPU Tray |
| 294 | US-0096724 | US-0096724 | Picture of GPU Tray |
| 295 | US-0096725 | US-0096725 | Picture of GPU Rack |
| 296 | US-0096738 | US-0096738 | Picture of TPU Tray |
| 297 | US-0096739 | US-0096739 | Picture of TPU Tray |
| 298 | US-0096740 | US-0096740 | Picture of TPU Tray |

UNITED STATES' EXHIBIT LIST                    15
3:24-cr-00141-VC

| 299 | US-0096741 | US-0096741 | Picture of TPU Chip |
| 300 | US-0096742 | US-0096742 | Picture of TPU Chip |
| 301 | US-0096743 | US-0096743 | Picture of TPU Tray |
| 302 | US-0096746 | US-0096746 | Picture of TPU Pod |
| 303 | US-0096747 | US-0096747 | Picture of TPU Pod |
| 304 | US-0096748 | US-0096748 | Picture of TPU Tray |
| 305 | US-0096749 | US-0096749 | Picture of TPU Chip |
| 306 | US-0096750 | US-0096750 | Picture of TPU Tray |
| 307 | US-0096753 | US-0096753 | Picture of TPU Tray |
| 308 | US-0096755 | US-0096755 | Picture of TPU Rack |
| 309 | US-0096756 | US-0096756 | Picture of TPU Rack |
| 310 | US-0096757 | US-0096757 | Picture of TPU Rack |
| 311 | US-0096758 | US-0096758 | Picture of TPU Rack |
| 312 | US-0096759 | US-0096759 | Picture of TPU Rack |
| 313 | US-0096760 | US-0096760 | Picture of TPU Rack |
| 314 | US-0001889 | US-0001889 | WeChat FBI Search Account ID Photo (Linwei) |
| 315 | US-0001971 | US-0001971 | Ding Residential Search Documentation |
| 316 | US-0001972 | US-0001972 | Ding Residential Search Documentation |
| 317 | US-0001973 | US-0001976 | Ding Residential Search Documentation |
| 318 | US-0001977 | US-0001979 | Ding Residential Search Documentation |

| 319 | US-0001980 | US-0001987 | Ding Residential Search Documentation |
|-----|------------|------------|---------------------------------------|
| 320 | US-0001988 | US-0001990 | Ding Residential Search Documentation |
| 321 | US-0001991 | US-0002001 | Ding Residential Search Documentation |
| 322 | US-0095792 | US-0095798 | TECS - Ding Travel Records |
| 323 | US-0071813 | US-0071813 | Photo - Rongshu Party |
| 324 | US-0071820 | US-0071820 | Photo - Rongshu Party |
| 325 | US-0071821 | US-0071821 | Photo - Rongshu Party |
| 326 | US-0071865 | US-0071865 | Photo - Rongshu Party |
| 327 | US-0071869 | US-0071869 | Photo - Rongshu Party |
| 328 | US-0071892 | US-0071892 | Photo - Rongshu Party |
| 329 | US-0074475 | US-0074481 | Miracle Plus Info Brochure |
| 330 | US-0072354 | US-0072354 | Photo - Miracle Plus |
| 331 | US-0072356 | US-0072356 | Photo - Miracle Plus |
| 332 | US-0071855 | US-0071855 | Photo - Miracle Plus |
| 333 | US-0071859 | US-0071859 | Photo - Miracle Plus |
| 334 | US-0071862 | US-0071862 | Photo - Miracle Plus |
| 335 | US-0071863 | US-0071863 | Photo - Miracle Plus |
| 336 | US-0071868 | US-0071868 | Photo - Miracle Plus |
| 337 | US-0071870 | US-0071870 | Photo - Miracle Plus |
| 338 | US-0071871 | US-0071871 | Photo - Miracle Plus |

| 339 | US-0071880 | US-0071880 | Photo - Miracle Plus |
|---|---|---|---|
| 340 | US-0071882 | US-0071882 | Photo - Miracle Plus |
| 341 | US-0071886 | US-0071886 | Photo - Miracle Plus |
| 342 | US-0071887 | US-0071887 | Photo - Miracle Plus |
| 343 | US-0071899 | US-0071899 | Photo - Miracle Plus |
| 344 | US-0071900 | US-0071900 | Photo - Miracle Plus |
| 345 | US-0071903 | US-0071903 | Photo - Miracle Plus |
| 346 | US-0071942 | US-0071942 | Photo - Miracle Plus |
| 347 | US-0072014 | US-0072014 | Photo - Miracle Plus |
| 348 | US-0072117 | US-0072117 | Photo - Miracle Plus |
| 349 | GOOG-0015316 | GOOG-0015319 | Responsibility (Note File) |
| 350 | US-0145480 | US-0145481 | Key projects [39462].pdf |
| 351 | US-0002864 | US-0002866 | Zhisuan CMS Platform Pitch Document - 1 |
| 352 | US-0002867 | US-0002869 | Zhisuan CMS Platform Pitch Document - 2 |
| 353 | US-0002870 | US-0002872 | Zhisuan CMS Platform Pitch Document - 3 |
| 354 | US-0002873 | US-0002875 | Zhisuan CMS Platform Pitch Document - 4 |
| 355 | US-0072222 | US-0072222 | Stellaris Presentation Screenshot |
| 356 | US-0073087 | US-0073103 | Borg Diagram Screenshot |
| 357 | US-0073745 | US-0073745 | CMS POC Video (Mandarin) |
| 358 | GOOG-0013733 | GOOG-0013849 | Trade Secret Document Category 1 |

| 359 | GOOG-0013850 | GOOG-0013863 | Trade Secret Document Category 1 |
| 360 | GOOG-0013864 | GOOG-0013883 | Trade Secret Document Category 1 |
| 361 | GOOG-0013884 | GOOG-0013922 | Trade Secret Document Category 1 |
| 362 | GOOG-0013923 | GOOG-0014060 | Trade Secret Document Category 1 |
| 363 | GOOG-0014068 | GOOG-0014090 | Trade Secret Document Category 1 |
| 364 | GOOG-0014091 | GOOG-0014128 | Trade Secret Document Category 1 |
| 365 | GOOG-0014129 | GOOG-0014167 | Trade Secret Document Category 1 |
| 366 | GOOG-0014168 | GOOG-0014195 | Trade Secret Document Category 1 |
| 367 | GOOG-0014196 | GOOG-0014235 | Trade Secret Document Category 1 |
| 368 | GOOG-0014236 | GOOG-0014241 | Trade Secret Document Category 1 |
| 369 | GOOG-0014242 | GOOG-0014262 | Trade Secret Document Category 1 |
| 370 | GOOG-0014263 | GOOG-0014284 | Trade Secret Document Category 1 |
| 371 | GOOG-0013558 | GOOG-0013732 | Trade Secret Document Category 1 |
| 372 | GOOG-0017501 | GOOG-0017669 | Trade Secret Document Category 1 |
| 373 | GOOG-0018291 | GOOG-0018303 | Trade Secret Document Category 1 |
| 374 | GOOG-0000993 | GOOG-0001011 | Trade Secret Document Category 2 |
| 375 | GOOG-0009547 | GOOG-0009552 | Trade Secret Document Category 2 |
| 376 | GOOG-0009553 | GOOG-0009557 | Trade Secret Document Category 2 |
| 377 | GOOG-0009558 | GOOG-0009571 | Trade Secret Document Category 2 |
| 378 | GOOG-0018676 | GOOG-0018703 | Trade Secret Document Category 2 |

| 379 | GOOG-0018717 | GOOG-0018736 | Trade Secret Document Category 2 |
| 380 | GOOG-0018737 | GOOG-0018744 | Trade Secret Document Category 2 |
| 381 | GOOG-0006726 | GOOG-0006732 | Trade Secret Document Category 3 |
| 382 | GOOG-0009542 | GOOG-0009546 | Trade Secret Document Category 3 |
| 383 | GOOG-0010613 | GOOG-0010624 | Trade Secret Document Category 3 |
| 384 | GOOG-0014065 | GOOG-0014067 | Trade Secret Document Category 3 |
| 385 | GOOG-0018942 | GOOG-0018954 | Trade Secret Document Category 3 |
| 386 | GOOG-0001451 | GOOG-0001468 | Trade Secret Document Category 3 |
| 387 | GOOG-0006719 | GOOG-0006725 | Trade Secret Document Category 3 |
| 388 | GOOG-0009309 | GOOG-0009327 | Trade Secret Document Category 3 |
| 389 | GOOG-0010710 | GOOG-0010712 | Trade Secret Document Category 3 |
| 390 | GOOG-0011925 | GOOG-0011928 | Trade Secret Document Category 3 |
| 391 | GOOG-0011929 | GOOG-0011933 | Trade Secret Document Category 3 |
| 392 | GOOG-0011934 | GOOG-0011955 | Trade Secret Document Category 3 |
| 393 | GOOG-0016340 | GOOG-0016347 | Trade Secret Document Category 3 |
| 394 | GOOG-0016348 | GOOG-0016361 | Trade Secret Document Category 3 |
| 395 | GOOG-0018255 | GOOG-0018272 | Trade Secret Document Category 3 |
| 396 | GOOG-0018390 | GOOG-0018401 | Trade Secret Document Category 3 |
| 397 | GOOG-0019141 | GOOG-0019154 | Trade Secret Document Category 3 |
| 398 | GOOG-0019156 | GOOG-0019163 | Trade Secret Document Category 3 |

| 399 | GOOG-0019164 | GOOG-0019181 | Trade Secret Document Category 3 |
| 400 | GOOG-0001225 | GOOG-0001230 | Trade Secret Document Category 4 |
| 401 | GOOG-0001341 | GOOG-0001389 | Trade Secret Document Category 4 |
| 402 | GOOG-0001412 | GOOG-0001450 | Trade Secret Document Category 4 |
| 403 | GOOG-0001478 | GOOG-0001491 | Trade Secret Document Category 4 |
| 404 | GOOG-0001538 | GOOG-0001553 | Trade Secret Document Category 4 |
| 405 | GOOG-0002609 | GOOG-0002684 | Trade Secret Document Category 4 |
| 406 | GOOG-0008671 | GOOG-0008681 | Trade Secret Document Category 4 |
| 407 | GOOG-0008709 | GOOG-0008868 | Trade Secret Document Category 4 |
| 408 | GOOG-0010348 | GOOG-0010364 | Trade Secret Document Category 4 |
| 409 | GOOG-0014929 | GOOG-0014951 | Trade Secret Document Category 4 |
| 410 | GOOG-0017454 | GOOG-0017499 | Trade Secret Document Category 4 |
| 411 | GOOG-0001155 | GOOG-0001170 | Trade Secret Document Category 5 |
| 412 | GOOG-0001190 | GOOG-0001201 | Trade Secret Document Category 5 |
| 413 | GOOG-0001248 | GOOG-0001263 | Trade Secret Document Category 5 |
| 414 | GOOG-0001264 | GOOG-0001273 | Trade Secret Document Category 5 |
| 415 | GOOG-0001274 | GOOG-0001293 | Trade Secret Document Category 5 |
| 416 | GOOG-0001294 | GOOG-0001298 | Trade Secret Document Category 5 |
| 417 | GOOG-0001299 | GOOG-0001302 | Trade Secret Document Category 5 |
| 418 | GOOG-0001317 | GOOG-0001337 | Trade Secret Document Category 5 |

| 419 | GOOG-0001390 | GOOG-0001401 | Trade Secret Document Category 5 |
| 420 | GOOG-0001402 | GOOG-0001411 | Trade Secret Document Category 5 |
| 421 | GOOG-0001469 | GOOG-0001477 | Trade Secret Document Category 5 |
| 422 | GOOG-0001524 | GOOG-0001536 | Trade Secret Document Category 5 |
| 423 | GOOG-0001554 | GOOG-0001563 | Trade Secret Document Category 5 |
| 424 | GOOG-0001594 | GOOG-0001595 | Trade Secret Document Category 5 |
| 425 | GOOG-0002244 | GOOG-0002255 | Trade Secret Document Category 5 |
| 426 | GOOG-0002256 | GOOG-0002269 | Trade Secret Document Category 5 |
| 427 | GOOG-0002280 | GOOG-0002294 | Trade Secret Document Category 5 |
| 428 | GOOG-0002997 | GOOG-0003007 | Trade Secret Document Category 5 |
| 429 | GOOG-0008882 | GOOG-0008902 | Trade Secret Document Category 5 |
| 430 | GOOG-0009722 | GOOG-0009734 | Trade Secret Document Category 5 |
| 431 | GOOG-0011241 | GOOG-0011253 | Trade Secret Document Category 5 |
| 432 | GOOG-0017348 | GOOG-0017353 | Trade Secret Document Category 5 |
| 433 | GOOG-0017354 | GOOG-0017366 | Trade Secret Document Category 5 |
| 434 | GOOG-0017393 | GOOG-0017414 | Trade Secret Document Category 5 |
| 435 | GOOG-0017415 | GOOG-0017419 | Trade Secret Document Category 5 |
| 436 | GOOG-0018433 | GOOG-0018446 | Trade Secret Document Category 5 |
| 437 | GOOG-0007728 | GOOG-0007746 | Trade Secret Document Category 6 |
| 438 | GOOG-0007883 | GOOG-0007898 | Trade Secret Document Category 6 |

| 439 | GOOG-0015095 | GOOG-0015104 | Trade Secret Document Category 6 |
| 440 | GOOG-0017705 | GOOG-0017710 | Trade Secret Document Category 6 |
| 441 | GOOG-0001909 | GOOG-0001912 | Trade Secret Document Category 7 |
| 442 | GOOG-0001913 | GOOG-0001923 | Trade Secret Document Category 7 |
| 443 | GOOG-0002011 | GOOG-0002075 | Trade Secret Document Category 7 |
| 444 | GOOG-0002438 | GOOG-0002451 | Trade Secret Document Category 7 |
| 445 | GOOG-0006759 | GOOG-0006766 | Trade Secret Document Category 7 |
| 446 | GOOG-0006767 | GOOG-0006799 | Trade Secret Document Category 7 |
| 447 | GOOG-0006815 | GOOG-0006860 | Trade Secret Document Category 7 |
| 448 | GOOG-0006869 | GOOG-0006887 | Trade Secret Document Category 7 |
| 449 | GOOG-0006893 | GOOG-0006905 | Trade Secret Document Category 7 |
| 450 | GOOG-0006906 | GOOG-0006919 | Trade Secret Document Category 7 |
| 451 | GOOG-0006927 | GOOG-0006935 | Trade Secret Document Category 7 |
| 452 | GOOG-0006949 | GOOG-0006971 | Trade Secret Document Category 7 |
| 453 | GOOG-0006972 | GOOG-0006980 | Trade Secret Document Category 7 |
| 454 | GOOG-0007747 | GOOG-0007757 | Trade Secret Document Category 7 |
| 455 | GOOG-0007766 | GOOG-0007775 | Trade Secret Document Category 7 |
| 456 | GOOG-0007781 | GOOG-0007800 | Trade Secret Document Category 7 |
| 457 | GOOG-0007801 | GOOG-0007808 | Trade Secret Document Category 7 |
| 458 | GOOG-0007809 | GOOG-0007820 | Trade Secret Document Category 7 |

| 459 | GOOG-0007821 | GOOG-0007823 | Trade Secret Document Category 7 |
|---|---|---|---|
| 460 | GOOG-0010506 | GOOG-0010509 | Trade Secret Document Category 7 |
| 461 | GOOG-0015019 | GOOG-0015042 | Trade Secret Document Category 7 |
| 462 | GOOG-0015043 | GOOG-0015075 | Trade Secret Document Category 7 |
| 463 | US-0114905 | US-0114921 | Trade Secret Document - Note Version |
| 464 | US-0114993 | US-0115007 | Trade Secret Document - Note Version |
| 465 | US-0115068 | US-0115077 | Trade Secret Document - Note Version |
| 466 | US-0115140 | US-0115145 | Trade Secret Document - Note Version |
| 467 | US-0115163 | US-0115175 | Trade Secret Document - Note Version |
| 468 | US-0115176 | US-0115185 | Trade Secret Document - Note Version |
| 469 | US-0115186 | US-0115203 | Trade Secret Document - Note Version |
| 470 | US-0115204 | US-0115207 | Trade Secret Document - Note Version |
| 471 | US-0115208 | US-0115211 | Trade Secret Document - Note Version |
| 472 | US-0115227 | US-0115243 | Trade Secret Document - Note Version |
| 473 | US-0115247 | US-0115292 | Trade Secret Document - Note Version |
| 474 | US-0115293 | US-0115302 | Trade Secret Document - Note Version |
| 475 | US-0115303 | US-0115312 | Trade Secret Document - Note Version |
| 476 | US-0115313 | US-0115350 | Trade Secret Document - Note Version |
| 477 | US-0115351 | US-0115368 | Trade Secret Document - Note Version |
| 478 | US-0115369 | US-0115376 | Trade Secret Document - Note Version |

| 479 | US-0115377 | US-0115390 | Trade Secret Document - Note Version |
| 480 | US-0115418 | US-0115428 | Trade Secret Document - Note Version |
| 481 | US-0115430 | US-0115445 | Trade Secret Document - Note Version |
| 482 | US-0115446 | US-0115454 | Trade Secret Document - Note Version |
| 483 | US-0115482 | US-0115483 | Trade Secret Document - Note Version |
| 484 | US-0115735 | US-0115738 | Trade Secret Document - Note Version |
| 485 | US-0115749 | US-0115759 | Trade Secret Document - Note Version |
| 486 | US-0115837 | US-0115896 | Trade Secret Document - Note Version |
| 487 | US-0116284 | US-0116292 | Trade Secret Document - Note Version |
| 488 | US-0116299 | US-0116310 | Trade Secret Document - Note Version |
| 489 | US-0116331 | US-0116343 | Trade Secret Document - Note Version |
| 490 | US-0116684 | US-0116696 | Trade Secret Document - Note Version |
| 491 | US-0116912 | US-0116980 | Trade Secret Document - Note Version |
| 492 | US-0117381 | US-0117390 | Trade Secret Document - Note Version |
| 493 | US-0120698 | US-0120703 | Trade Secret Document - Note Version |
| 494 | US-0120704 | US-0120710 | Trade Secret Document - Note Version |
| 495 | US-0120733 | US-0120739 | Trade Secret Document - Note Version |
| 496 | US-0120740 | US-0120769 | Trade Secret Document - Note Version |
| 497 | US-0120783 | US-0120820 | Trade Secret Document - Note Version |
| 498 | US-0120828 | US-0120844 | Trade Secret Document - Note Version |

| 499 | US-0120850 | US-0120861 | Trade Secret Document - Note Version |
| 500 | US-0120862 | US-0120874 | Trade Secret Document - Note Version |
| 501 | US-0120881 | US-0120889 | Trade Secret Document - Note Version |
| 502 | US-0120900 | US-0120918 | Trade Secret Document - Note Version |
| 503 | US-0120919 | US-0120927 | Trade Secret Document - Note Version |
| 504 | US-0122322 | US-0122338 | Trade Secret Document - Note Version |
| 505 | US-0122339 | US-0122347 | Trade Secret Document - Note Version |
| 506 | US-0122355 | US-0122362 | Trade Secret Document - Note Version |
| 507 | US-0122367 | US-0122383 | Trade Secret Document - Note Version |
| 508 | US-0122384 | US-0122391 | Trade Secret Document - Note Version |
| 509 | US-0122392 | US-0122402 | Trade Secret Document - Note Version |
| 510 | US-0122403 | US-0122405 | Trade Secret Document - Note Version |
| 511 | US-0122512 | US-0122527 | Trade Secret Document - Note Version |
| 512 | US-0122868 | US-0122877 | Trade Secret Document - Note Version |
| 513 | US-0122951 | US-0123086 | Trade Secret Document - Note Version |
| 514 | US-0123305 | US-0123322 | Trade Secret Document - Note Version |
| 515 | US-0123835 | US-0123849 | Trade Secret Document - Note Version |
| 516 | US-0124439 | US-0124442 | Trade Secret Document - Note Version |
| 517 | US-0124443 | US-0124447 | Trade Secret Document - Note Version |
| 518 | US-0124448 | US-0124452 | Trade Secret Document - Note Version |

| 519 | US-0124453 | US-0124466 | Trade Secret Document - Note Version |
| 520 | US-0124852 | US-0124862 | Trade Secret Document - Note Version |
| 521 | US-0125230 | US-0125244 | Trade Secret Document - Note Version |
| 522 | US-0125467 | US-0125470 | Trade Secret Document - Note Version |
| 523 | US-0125679 | US-0125690 | Trade Secret Document - Note Version |
| 524 | US-0126079 | US-0126080 | Trade Secret Document - Note Version |
| 525 | US-0127747 | US-0127757 | Trade Secret Document - Note Version |
| 526 | US-0128365 | US-0128368 | Trade Secret Document - Note Version |
| 527 | US-0128369 | US-0128372 | Trade Secret Document - Note Version |
| 528 | US-0128373 | US-0128391 | Trade Secret Document - Note Version |
| 529 | US-0131983 | US-0132126 | Trade Secret Document - Note Version |
| 530 | US-0132236 | US-0132331 | Trade Secret Document - Note Version |
| 531 | US-0132332 | US-0132342 | Trade Secret Document - Note Version |
| 532 | US-0132343 | US-0132358 | Trade Secret Document - Note Version |
| 533 | US-0132359 | US-0132392 | Trade Secret Document - Note Version |
| 534 | US-0132393 | US-0132507 | Trade Secret Document - Note Version |
| 535 | US-0132512 | US-0132514 | Trade Secret Document - Note Version |
| 536 | US-0132527 | US-0132545 | Trade Secret Document - Note Version |
| 537 | US-0132546 | US-0132577 | Trade Secret Document - Note Version |
| 538 | US-0132578 | US-0132610 | Trade Secret Document - Note Version |

| 539 | US-0132611 | US-0132633 | Trade Secret Document - Note Version |
|---|---|---|---|
| 540 | US-0132634 | US-0132667 | Trade Secret Document - Note Version |
| 541 | US-0132668 | US-0132672 | Trade Secret Document - Note Version |
| 542 | US-0132673 | US-0132689 | Trade Secret Document - Note Version |
| 543 | US-0132690 | US-0132707 | Trade Secret Document - Note Version |
| 544 | US-0134171 | US-0134190 | Trade Secret Document - Note Version |
| 545 | US-0134397 | US-0134416 | Trade Secret Document - Note Version |
| 546 | US-0134417 | US-0134443 | Trade Secret Document - Note Version |
| 547 | US-0134461 | US-0134469 | Trade Secret Document - Note Version |
| 548 | US-0136694 | US-0136701 | Trade Secret Document - Note Version |
| 549 | US-0136702 | US-0136713 | Trade Secret Document - Note Version |
| 550 | US-0138103 | US-0138107 | Trade Secret Document - Note Version |
| 551 | US-0138119 | US-0138129 | Trade Secret Document - Note Version |
| 552 | US-0138175 | US-0138192 | Trade Secret Document - Note Version |
| 553 | US-0138231 | US-0138235 | Trade Secret Document - Note Version |
| 554 | US-0138383 | US-0138422 | Trade Secret Document - Note Version |
| 555 | US-0138425 | US-0138564 | Trade Secret Document - Note Version |
| 556 | US-0138814 | US-0138818 | Trade Secret Document - Note Version |
| 557 | US-0139306 | US-0139321 | Trade Secret Document - Note Version |
| 558 | US-0139322 | US-0139332 | Trade Secret Document - Note Version |

| 559 | US-0139451 | US-0139459 | Trade Secret Document - Note Version |
|---|---|---|---|
| 560 | US-0139572 | US-0139582 | Trade Secret Document - Note Version |
| 561 | US-0140446 | US-0140471 | Trade Secret Document - Note Version |
| 562 | US-0140482 | US-0140499 | Trade Secret Document - Note Version |
| 563 | US-0140500 | US-0140506 | Trade Secret Document - Note Version |
| 564 | US-0140999 | US-0141010 | Trade Secret Document - Note Version |
| 565 | US-0141296 | US-0141312 | Trade Secret Document - Note Version |
| 566 | US-0141314 | US-0141320 | Trade Secret Document - Note Version |
| 567 | US-0141321 | US-0141332 | Trade Secret Document - Note Version |
| 568 | US-0021666 | US-0021693 | Exfiltrated Documents - Personal Account |
| 569 | US-0025316 | US-0025327 | Exfiltrated Documents - Personal Account |
| 570 | US-0032982 | US-0032988 | Exfiltrated Documents - Personal Account |
| 571 | US-0033089 | US-0033093 | Exfiltrated Documents - Personal Account |
| 572 | US-0033094 | US-0033099 | Exfiltrated Documents - Personal Account |
| 573 | GOOG-0019210 | GOOG-0019230 | Exfiltrated Documents - Personal Account |
| 574 | GOOG-0019231 | GOOG-0019241 | Exfiltrated Documents - Personal Account |
| 575 | GOOG-0000767 | GOOG-0000775 | Exfiltrated Documents - Personal Account |
| 576 | GOOG-0000776 | GOOG-0000787 | Exfiltrated Documents - Personal Account |
| 577 | GOOG-0000796 | GOOG-0000803 | Exfiltrated Documents - Personal Account |
| 578 | GOOG-0001105 | GOOG-0001143 | Exfiltrated Documents - Personal Account |

| 579 | GOOG-0001171 | GOOG-0001187 | Exfiltrated Documents - Personal Account |
| 580 | GOOG-0001202 | GOOG-0001223 | Exfiltrated Documents - Personal Account |
| 581 | GOOG-0001596 | GOOG-0001614 | Exfiltrated Documents - Personal Account |
| 582 | GOOG-0002202 | GOOG-0002209 | Exfiltrated Documents - Personal Account |
| 583 | GOOG-0002237 | GOOG-0002243 | Exfiltrated Documents - Personal Account |
| 584 | GOOG-0002270 | GOOG-0002279 | Exfiltrated Documents - Personal Account |
| 585 | GOOG-0002363 | GOOG-0002392 | Exfiltrated Documents - Personal Account |
| 586 | GOOG-0002399 | GOOG-0002418 | Exfiltrated Documents - Personal Account |
| 587 | GOOG-0002420 | GOOG-0002429 | Exfiltrated Documents - Personal Account |
| 588 | GOOG-0002780 | GOOG-0002788 | Exfiltrated Documents - Personal Account |
| 589 | GOOG-0002791 | GOOG-0002801 | Exfiltrated Documents - Personal Account |
| 590 | GOOG-0002836 | GOOG-0002847 | Exfiltrated Documents - Personal Account |
| 591 | GOOG-0002848 | GOOG-0002854 | Exfiltrated Documents - Personal Account |
| 592 | GOOG-0002855 | GOOG-0002861 | Exfiltrated Documents - Personal Account |
| 593 | GOOG-0002897 | GOOG-0002902 | Exfiltrated Documents - Personal Account |
| 594 | GOOG-0002892 | GOOG-0002896 | Exfiltrated Documents - Personal Account |
| 595 | GOOG-0002934 | GOOG-0002956 | Exfiltrated Documents - Personal Account |
| 596 | GOOG-0003069 | GOOG-0003093 | Exfiltrated Documents - Personal Account |
| 597 | GOOG-0003252 | GOOG-0003258 | Exfiltrated Documents - Personal Account |
| 598 | GOOG-0003259 | GOOG-0003265 | Exfiltrated Documents - Personal Account |

| 599 | GOOG-0003266 | GOOG-0003270 | Exfiltrated Documents - Personal Account |
|-----|--------------|--------------|-------------------------------------------|
| 600 | GOOG-0005195 | GOOG-0005196 | Exfiltrated Documents - Personal Account |
| 601 | GOOG-0007092 | GOOG-0007108 | Exfiltrated Documents - Personal Account |
| 602 | GOOG-0007418 | GOOG-0007428 | Exfiltrated Documents - Personal Account |
| 603 | GOOG-0007711 | GOOG-0007720 | Exfiltrated Documents - Personal Account |
| 604 | GOOG-0008682 | GOOG-0008692 | Exfiltrated Documents - Personal Account |
| 605 | GOOG-0008694 | GOOG-0008708 | Exfiltrated Documents - Personal Account |
| 606 | GOOG-0009196 | GOOG-0009204 | Exfiltrated Documents - Personal Account |
| 607 | GOOG-0009353 | GOOG-0009355 | Exfiltrated Documents - Personal Account |
| 608 | GOOG-0009482 | GOOG-0009487 | Exfiltrated Documents - Personal Account |
| 609 | GOOG-0009488 | GOOG-0009502 | Exfiltrated Documents - Personal Account |
| 610 | GOOG-0009503 | GOOG-0009518 | Exfiltrated Documents - Personal Account |
| 611 | GOOG-0009523 | GOOG-0009530 | Exfiltrated Documents - Personal Account |
| 612 | GOOG-0010479 | GOOG-0010489 | Exfiltrated Documents - Personal Account |
| 613 | GOOG-0010657 | GOOG-0010660 | Exfiltrated Documents - Personal Account |
| 614 | GOOG-0010746 | GOOG-0010755 | Exfiltrated Documents - Personal Account |
| 615 | GOOG-0010784 | GOOG-0010792 | Exfiltrated Documents - Personal Account |
| 616 | GOOG-0010793 | GOOG-0010802 | Exfiltrated Documents - Personal Account |
| 617 | GOOG-0010803 | GOOG-0010805 | Exfiltrated Documents - Personal Account |
| 618 | GOOG-0010807 | GOOG-0010813 | Exfiltrated Documents - Personal Account |

UNITED STATES' EXHIBIT LIST
3:24-cr-00141-VC

| | | | |
|---|---|---|---|
| **619** | GOOG-0010814 | GOOG-0010821 | Exfiltrated Documents - Personal Account |
| **620** | GOOG-0010868 | GOOG-0010894 | Exfiltrated Documents - Personal Account |
| **621** | GOOG-0011080 | GOOG-0011091 | Exfiltrated Documents - Personal Account |
| **622** | GOOG-0011207 | GOOG-0011211 | Exfiltrated Documents - Personal Account |
| **623** | GOOG-0011214 | GOOG-0011215 | Exfiltrated Documents - Personal Account |
| **624** | GOOG-0011217 | GOOG-0011223 | Exfiltrated Documents - Personal Account |
| **625** | GOOG-0011254 | GOOG-0011255 | Exfiltrated Documents - Personal Account |
| **626** | GOOG-0011292 | GOOG-0011300 | Exfiltrated Documents - Personal Account |
| **627** | GOOG-0011915 | GOOG-0011924 | Exfiltrated Documents - Personal Account |
| **628** | GOOG-0011982 | GOOG-0011992 | Exfiltrated Documents - Personal Account |
| **629** | GOOG-0012086 | GOOG-0012089 | Exfiltrated Documents - Personal Account |
| **630** | GOOG-0012203 | GOOG-0012233 | Exfiltrated Documents - Personal Account |
| **631** | GOOG-0012788 | GOOG-0012797 | Exfiltrated Documents - Personal Account |
| **632** | GOOG-0013190 | GOOG-0013191 | Exfiltrated Documents - Personal Account |
| **633** | GOOG-0013385 | GOOG-0013393 | Exfiltrated Documents - Personal Account |
| **634** | GOOG-0014061 | GOOG-0014064 | Exfiltrated Documents - Personal Account |
| **635** | GOOG-0014351 | GOOG-0014359 | Exfiltrated Documents - Personal Account |
| **636** | GOOG-0014646 | GOOG-0014653 | Exfiltrated Documents - Personal Account |
| **637** | GOOG-0014763 | GOOG-0014769 | Exfiltrated Documents - Personal Account |
| **638** | GOOG-0015793 | GOOG-0015800 | Exfiltrated Documents - Personal Account |

| 639 | GOOG-0015932 | GOOG-0015935 | Exfiltrated Documents - Personal Account |
| 640 | GOOG-0016030 | GOOG-0016036 | Exfiltrated Documents - Personal Account |
| 641 | GOOG-0016338 | GOOG-0016339 | Exfiltrated Documents - Personal Account |
| 642 | GOOG-0017274 | GOOG-0017280 | Exfiltrated Documents - Personal Account |
| 643 | GOOG-0017289 | GOOG-0017296 | Exfiltrated Documents - Personal Account |
| 644 | GOOG-0017308 | GOOG-0017310 | Exfiltrated Documents - Personal Account |
| 645 | GOOG-0017311 | GOOG-0017322 | Exfiltrated Documents - Personal Account |
| 646 | GOOG-0017369 | GOOG-0017378 | Exfiltrated Documents - Personal Account |
| 647 | GOOG-0017670 | GOOG-0017674 | Exfiltrated Documents - Personal Account |
| 648 | GOOG-0017711 | GOOG-0017719 | Exfiltrated Documents - Personal Account |
| 649 | GOOG-0017753 | GOOG-0017757 | Exfiltrated Documents - Personal Account |
| 650 | GOOG-0017758 | GOOG-0017763 | Exfiltrated Documents - Personal Account |
| 651 | GOOG-0017764 | GOOG-0017766 | Exfiltrated Documents - Personal Account |
| 652 | GOOG-0017791 | GOOG-0017815 | Exfiltrated Documents - Personal Account |
| 653 | GOOG-0017767 | GOOG-0017774 | Exfiltrated Documents - Personal Account |
| 654 | GOOG-0018464 | GOOG-0018482 | Exfiltrated Documents - Personal Account |
| 655 | GOOG-0018928 | GOOG-0018937 | Exfiltrated Documents - Personal Account |
| 656 | US-0145466 | US-0145473 | Apple Note with Google Information |
| 657 | US-0114629 | US-0114712 | Apple Note with Google Information |
| 658 | US-0114713 | US-0114719 | Apple Note with Google Information |

| 659 | US-0115078 | US-0115087 | Apple Note with Google Information |
|---|---|---|---|
| 660 | US-0116268 | US-0116275 | Apple Note with Google Information |
| 661 | US-0116311 | US-0116322 | Apple Note with Google Information |
| 662 | US-0116347 | US-0116375 | Apple Note with Google Information |
| 663 | US-0116376 | US-0116399 | Apple Note with Google Information |
| 664 | US-0116665 | US-0116683 | Apple Note with Google Information |
| 665 | US-0119816 | US-0119840 | Apple Note with Google Information |
| 666 | US-0121284 | US-0121294 | Apple Note with Google Information |
| 667 | US-0122174 | US-0122176 | Apple Note with Google Information |
| 668 | US-0126081 | US-0126088 | Apple Note with Google Information |
| 669 | US-0128867 | US-0128871 | Apple Note with Google Information |
| 670 | US-0129641 | US-0129672 | Apple Note with Google Information |
| 671 | US-0129678 | US-0129713 | Apple Note with Google Information |
| 672 | US-0129950 | US-0129967 | Apple Note with Google Information |
| 673 | US-0132508 | US-0132511 | Apple Note with Google Information |
| 674 | US-0132515 | US-0132526 | Apple Note with Google Information |
| 675 | US-0133566 | US-0133597 | Apple Note with Google Information |
| 676 | US-0138130 | US-0138139 | Apple Note with Google Information |
| 677 | US-0138193 | US-0138210 | Apple Note with Google Information |
| 678 | US-0139290 | US-0139305 | Apple Note with Google Information |

| 679 | US-0139583 | US-0139593 | Apple Note with Google Information |
|---|---|---|---|
| 680 | US-0140898 | US-0140901 | Apple Note with Google Information |
| 681 | US-0141347 | US-0141356 | Apple Note with Google Information |
| 682 | US-0142902 | US-0142941 | Apple Note with Google Information |
| 683 | US-0121194 | US-0121202 | Apple Note with Google Information |
| 684 | US-0121466 | US-0121486 | Apple Note with Google Information |
| 685 | US-0125407 | US-0125411 | Apple Note with Google Information |
| 686 | US-0125515 | US-0125522 | Apple Note with Google Information |
| 687 | US-0125892 | US-0125903 | Apple Note with Google Information |
| 688 | US-0130904 | US-0130907 | Apple Note with Google Information |
| 689 | US-0132887 | US-0132903 | Apple Note with Google Information |
| 690 | US-0132904 | US-0132908 | Apple Note with Google Information |
| 691 | US-0132909 | US-0132919 | Apple Note with Google Information |
| 692 | US-0132920 | US-0132934 | Apple Note with Google Information |
| 693 | US-0132935 | US-0132947 | Apple Note with Google Information |
| 694 | US-0132948 | US-0132949 | Apple Note with Google Information |
| 695 | US-0140888 | US-0140893 | Apple Note with Google Information |
| 696 | US-0140926 | US-0140955 | Apple Note with Google Information |
| 697 | US-0124271 | US-0124274 | Apple Note with Google Information |
| 698 | US-0125707 | US-0125717 | Apple Note with Google Information |

| 699 | US-0141748 | US-0141765 | Apple Note with Google Information |
|---|---|---|---|
| 700 | US-0141775 | US-0141782 | Apple Note with Google Information |
| 701 | US-0141783 | US-0141791 | Apple Note with Google Information |
| 702 | US-0141792 | US-0141793 | Apple Note with Google Information |
| 703 | US-0141794 | US-0141805 | Apple Note with Google Information |
| 704 | US-0141929 | US-0141949 | Apple Note with Google Information |
| 705 | US-0141950 | US-0141956 | Apple Note with Google Information |
| 706 | US-0138565 | US-0138568 | Apple Note with Google Information |
| 707 | US-0131614 | US-0131623 | Apple Note with Google Information |
| 708 | US-0131571 | US-0131598 | Apple Note with Google Information |
| 709 | US-0131523 | US-0131546 | Apple Note with Google Information |
| 710 | US-0003211 | US-0003212 | Chain of Custody Documents |
| 711 | US-0003213 | US-0003213 | Chain of Custody Documents |
| 712 | US-0003214 | US-0003214 | Chain of Custody Documents |
| 713 | US-0004191 | US-0004191 | Chain of Custody Documents |
| 714 | US-0004192 | US-0004330 | Chain of Custody Documents |
| 715 | US-0004331 | US-0004331 | Chain of Custody Documents |
| 716 | US-0004332 | US-0004470 | Chain of Custody Documents |
| 717 | US-0004471 | US-0004471 | Chain of Custody Documents |
| 718 | US-0004472 | US-0004596 | Chain of Custody Documents |

| 719 | US-0004597 | US-0004597 | Chain of Custody Documents |
| 720 | US-0004598 | US-0004714 | Chain of Custody Documents |
| 721 | US-0004715 | US-0004715 | Chain of Custody Documents |
| 722 | US-0004716 | US-0004808 | Chain of Custody Documents |
| 723 | US-0004809 | US-0004809 | Chain of Custody Documents |
| 724 | US-0004810 | US-0004902 | Chain of Custody Documents |
| 725 | US-0004903 | US-0004903 | Chain of Custody Documents |
| 726 | US-0001600 | US-0001604 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 727 | US-0001605 | US-0001609 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 728 | US-0001610 | US-0001613 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 729 | US-0001614 | US-0001617 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 730 | US-0001618 | US-0001621 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 731 | US-0001622 | US-0001626 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 732 | US-0001627 | US-0001631 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 733 | US-0001632 | US-0001636 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 734 | US-0001637 | US-0001640 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 735 | US-0001641 | US-0001644 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 736 | US-0001645 | US-0001648 | Emails/Chats re Account Restrictions Due to PRC Travel |
| 737 | US-0001657 | US-0001666 | Google Code of Conduct |
| 738 | US-0001667 | US-0001667 | Signature Page |

| 739 | US-0001668 | US-0001675 | Employment Agreement |
| 740 | US-0001678 | US-0001679 | Privacy and Information Security Training - Summary |
| 741 | US-0001680 | US-0001748 | Privacy and Information Security Training - 2022 |
| 742 | US-0001749 | US-0001819 | Privacy and Information Security Training - 2023 |
| 743 | US-0001939 | US-0001940 | Offer Letter |
| 744 | US-0071231 | US-0071233 | Google Vault - Chip Summit 11 Registration.pdf |
| 745 | US-0071291 | US-0071291 | Job_History_(Admin).xlsx |
| 746 | US-0071292 | US-0071293 | Leon resume.pdf |
| 747 | US-0071294 | US-0071294 | Leon_Ding_(Terminated)_(737262).xlsx |
| 748 | US-0071300 | US-0071323 | Leon Ding Payslips 2019.pdf |
| 749 | US-0071329 | US-0071368 | Leon Ding Payslips 2020.pdf |
| 750 | US-0071374 | US-0071430 | Leon Ding Payslips 2021.pdf |
| 751 | US-0071436 | US-0071491 | Leon Ding Payslips 2022.pdf |
| 752 | US-0071497 | US-0071555 | Leon Ding Payslips 2023.pdf |
| 753 | US-0071561 | US-0071565 | Leon Ding Payslips 2024.pdf |
| 754 | US-0071710 | US-0071710 | L. Ding Privacy Training Records.png |
| 755 | US-0071745 | US-0071753 | Conflicts of Interest Policy - Ethics & Business Integrity.pdf |
| 756 | US-0071759 | US-0071765 | Data Security Policy |
| 757 | US-0071766 | US-0071803 | MSCA Document Access Security Overview v4.2 (TTD_3800).pdf |
| 758 | US-0145293 | US-0145293 | Crain Exhibit B.xlsx |

| 759 | US-0145294 | US-0145294 | Crain Exhibit C.xlsx |
|---|---|---|---|
| 760 | US-0145295 | US-0145295 | Crain Exhibit D.xlsx |
| 761 | US-0145296 | US-0145296 | Crain Exhibit E.xlsx |
| 762 | US-0145297 | US-0145297 | Crain Exhibit F.xlsx |
| 763 | US-0145298 | US-0145298 | Crain Exhibit G.xlsx |
| 764 | US-0145299 | US-0145299 | Crain Exhibit H.xlsx |
| 765 | US-0145300 | US-0145300 | Crain Exhibit I.xlsx |
| 766 | US-0145301 | US-0145301 | Crain Exhibit J.xlsx |
| 767 | US-0145302 | US-0145302 | Crain Exhibit K.xlsx |
| 768 | US-0145303 | US-0145303 | Crain Exhibit L.xlsx |
| 769 | US-0145304 | US-0145304 | Crain Exhibit M.xlsx |
| 770 | US-0145305 | US-0145308 | Crain Exhibit N.pdf |
| 771 | US-0074285 | US-0074299 | Intel-Google IP Agreement |
| 772 | US-0095928 | US-0095928 | Ding Email with Manager re Travel to PRC |
| 773 | US-0095930 | US-0095930 | Email re Key Projects / Achievements in 2023 |
| 774 | US-TBD | US-TBD | Summary Exhibit Placeholder |
| 775 | US-TBD | US-TBD | Summary Exhibit Placeholder |
| 776 | US-TBD | US-TBD | Summary Exhibit Placeholder |
| 777 | US-TBD | US-TBD | Summary Exhibit Placeholder |
| 778 | US-TBD | US-TBD | Summary Exhibit Placeholder |

| 779 | US-TBD | US-TBD | Summary Exhibit Placeholder |
|---|---|---|---|
| 780 | US-TBD | US-TBD | Summary Exhibit Placeholder |
| 1001 | AML-0000001 | AML-0000018 | Translated Document 1 |
| 1001S | US-0095297 | US-0095311 | Source Document 1 |
| 1002 | AML-0000019 | AML-0000025 | Translated Document 2 |
| 1002S | US-0056961 | US-0056966 | Source Document 2 |
| 1003 | AML-0000026 | AML-0000027 | Translated Document 3 |
| 1003S | US-0057707 | US-0057708 | Source Document 3 |
| 1004 | AML-0000028 | AML-0000034 | Translated Document 4 |
| 1004S | US-0095312 | US-0095312 | Source Document 4 |
| 1005 | AML-0000035 | AML-0000035 | Translated Document 5 |
| 1005S | US-0095313 | US-0095313 | Source Document 5 |
| 1006 | AML-0000036 | AML-0000036 | Translated Document 6 |
| 1006S | US-0095314 | US-0095314 | Source Document 6 |
| 1007 | AML-0000037 | AML-0000041 | Translated Document 7 |
| 1007S | US-0095315 | US-0095319 | Source Document 7 |
| 1008 | AML-0000042 | AML-0000042 | Translated Document 8 |
| 1008S | US-0095320 | US-0095320 | Source Document 8 |
| 1009 | AML-0000043 | AML-0000043 | Translated Document 9 |
| 1009S | US-0095321 | US-0095321 | Source Document 9 |

| 1010 | AML-0000044 | AML-0000044 | Translated Document 10 |
|------|-------------|-------------|------------------------|
| 1010S | US-0095322 | US-0095322 | Source Document 10 |
| 1011 | AML-0000045 | AML-0000050 | Translated Document 11 |
| 1011S | US-0095323 | US-0095326 | Source Document 11 |
| 1012 | AML-0000051 | AML-0000052 | Translated Document 12 |
| 1012S | US-0095327 | US-0095328 | Source Document 12 |
| 1013 | AML-0000053 | AML-0000055 | Translated Document 13 |
| 1013S | US-0095329 | US-0095331 | Source Document 13 |
| 1014 | AML-0000056 | AML-0000059 | Translated Document 14 |
| 1014S | US-0095332 | US-0095335 | Source Document 14 |
| 1015 | AML-0000060 | AML-0000060 | Translated Document 15 |
| 1015S | US-0062453 | US-0062453 | Source Document 15 |
| 1016 | AML-0000061 | AML-0000064 | Translated Document 16 |
| 1016S | US-0070638 | US-0070641 | Source Document 16 |
| 1017 | AML-0000065 | AML-0000080 | Translated Document 17 |
| 1017S | US-0070730 | US-0070743 | Source Document 17 |
| 1018 | AML-0000081 | AML-0000087 | Translated Document 18 |
| 1018S | US-0145452 | US-0145463 | Source Document 18 |
| 1019 | AML-0000088 | AML-0000093 | Translated Document 19 |
| 1019S | US-0095431 | US-0095435 | Source Document 19 |

| | | | |
|---|---|---|---|
| **1020** | AML-0000094 | AML-0000094 | Translated Document 20 |
| **1020S** | US-0095436 | US-0095436 | Source Document 20 |
| **1021** | AML-0000095 | AML-0000095 | Translated Document 21 |
| **1021S** | US-0095437 | US-0095437 | Source Document 21 |
| **1022** | AML-0000096 | AML-0000108 | Translated Document 22 |
| **1022S** | US-0095438 | US-0095450 | Source Document 22 |
| **1023** | AML-0000109 | AML-0000111 | Translated Document 23 |
| **1023S** | US-0095451 | US-0095452 | Source Document 23 |
| **1024** | AML-0000112 | AML-0000117 | Translated Document 24 |
| **1024S** | US-0095453 | US-0095459 | Source Document 24 |
| **1025** | AML-0000118 | AML-0000120 | Translated Document 25 |
| **1025S** | US-0095460 | US-0095462 | Source Document 25 |
| **1026** | AML-0000121 | AML-0000121 | Translated Document 26 |
| **1026S** | US-0095463 | US-0095463 | Source Document 26 |
| **1027** | AML-0000122 | AML-0000128 | Translated Document 27 |
| **1027S** | US-0095464 | US-0095473 | Source Document 27 |
| **1028** | AML-0000129 | AML-0000129 | Translated Document 28 |
| **1028S** | US-0095523 | US-0095523 | Source Document 28 |
| **1029** | AML-0000130 | AML-0000131 | Translated Document 29 |
| **1029S** | US-0095524 | US-0095524 | Source Document 29 |

| 1030 | AML-0000132 | AML-0000141 | Translated Document 30 |
|---|---|---|---|
| 1030S | US-0095532 | US-0095541 | Source Document 30 |
| 1031 | AML-0000142 | AML-0000143 | Translated Document 31 |
| 1031S | US-0095542 | US-0095542 | Source Document 31 |
| 1032 | AML-0000144 | AML-0000146 | Translated Document 32 |
| 1032S | US-0095564 | US-0095567 | Source Document 32 |
| 1033 | AML-0000147 | AML-0000184 | Translated Document 33 |
| 1033S | US-0095568 | US-0095599 | Source Document 33 |
| 1034 | AML-0000185 | AML-0000223 | Translated Document 34 |
| 1034S | US-0053120 | US-0053158 | Source Document 34 |
| 1035 | AML-0000224 | AML-0000254 | Translated Document 35 |
| 1035S | US-0095336 | US-0095365 | Source Document 35 |
| 1036 | AML-0000255 | AML-0000272 | Translated Document 36 |
| 1036S | US-0095604 | US-0095621 | Source Document 36 |
| 1037 | AML-0000273 | AML-0000282 | Translated Document 37 |
| 1037S | US-0095423 | US-0095430 | Source Document 37 |
| 1038 | AML-0000283 | AML-0000328 | Translated Document 38 |
| 1038S | US-0095474 | US-0095514 | Source Document 38 |
| 1039 | AML-0000329 | AML-0000350 | Translated Document 39 |
| 1039S | US-0095543 | US-0095563 | Source Document 39 |

| 1040 | AML-0000351 | AML-0000354 | Translated Document 40 |
| 1040S | US-0095600 | US-0095603 | Source Document 40 |
| 1041 | AML-0000355 | AML-0000362 | Translated Document 41 |
| 1041S | US-0050761 | US-0050766 | Source Document 41 |
| 1042 | AML-0000363 | AML-0000368 | Translated Document 42 |
| 1042S | US-0058300 | US-0058304 | Source Document 42 |
| 1043 | AML-0000369 | AML-0000377 | Translated Document 43 |
| 1043S | US-0095366 | US-0095373 | Source Document 43 |
| 1044 | AML-0000379 | AML-0000380 | Translated Document 44 |
| 1044S | US-0072120 | US-0072120 | Source Document 44 |
| 1045 | AML-0000381 | AML-0000381 | Translated Document 45 |
| 1045S | US-0071812 | US-0071812 | Source Document 45 |
| 1046 | AML-0000382 | AML-0000382 | Translated Document 46 |
| 1046S | US-0071814 | US-0071814 | Source Document 46 |
| 1047 | AML-0000383 | AML-0000383 | Translated Document 47 |
| 1047S | US-0071857 | US-0071857 | Source Document 47 |
| 1048 | AML-0000384 | AML-0000384 | Translated Document 48 |
| 1048S | US-0071864 | US-0071864 | Source Document 48 |
| 1049 | AML-0000385 | AML-0000421 | Translated Document 49 |
| 1049S | US-0071873 | US-0071873 | Source Document 49 |

| 1050 | AML-0000422 | AML-0000422 | Translated Document 50 |
|------|-------------|-------------|------------------------|
| 1050S | US-0071888 | US-0071888 | Source Document 50 |
| 1051 | AML-0000423 | AML-0000423 | Translated Document 51 |
| 1051S | US-0071896 | US-0071896 | Source Document 51 |
| 1052 | AML-0000424 | AML-0000424 | Translated Document 52 |
| 1052S | US-0071940 | US-0071940 | Source Document 52 |
| 1053 | AML-0000425 | AML-0000425 | Translated Document 53 |
| 1053S | US-0071948 | US-0071948 | Source Document 53 |
| 1054 | AML-0000426 | AML-0000426 | Translated Document 54 |
| 1054S | US-0071951 | US-0071951 | Source Document 54 |
| 1055 | AML-0000427 | AML-0000427 | Translated Document 55 |
| 1055S | US-0072173 | US-0072173 | Source Document 55 |
| 1056 | AML-0000428 | AML-0000428 | Translated Document 56 |
| 1056S | US-0072269 | US-0072269 | Source Document 56 |
| 1057 | AML-0000429 | AML-0000429 | Translated Document 57 |
| 1057S | US-0072297 | US-0072297 | Source Document 57 |
| 1058 | AML-0000430 | AML-0000430 | Translated Document 58 |
| 1058S | US-0072301 | US-0072301 | Source Document 58 |
| 1059 | AML-0000431 | AML-0000431 | Translated Document 59 |
| 1059S | US-0072317 | US-0072317 | Source Document 59 |

| 1060 | AML-0000432 | AML-0000432 | Translated Document 60 |
|------|-------------|-------------|------------------------|
| 1060S | US-0072318 | US-0072318 | Source Document 60 |
| 1061 | AML-0000433 | AML-0000433 | Translated Document 61 |
| 1061S | US-0072324 | US-0072324 | Source Document 61 |
| 1062 | AML-0000434 | AML-0000434 | Translated Document 62 |
| 1062S | US-0072329 | US-0072329 | Source Document 62 |
| 1063 | AML-0000435 | AML-0000435 | Translated Document 63 |
| 1063S | US-0072333 | US-0072333 | Source Document 63 |
| 1064 | AML-0000436 | AML-0000436 | Translated Document 64 |
| 1064S | US-0072348 | US-0072348 | Source Document 64 |
| 1065 | AML-0000437 | AML-0000437 | Translated Document 65 |
| 1065S | US-0072373 | US-0072373 | Source Document 65 |
| 1066 | AML-0000438 | AML-0000438 | Translated Document 66 |
| 1066S | US-0072377 | US-0072377 | Source Document 66 |
| 1067 | AML-0000439 | AML-0000439 | Translated Document 67 |
| 1067S | US-0072379 | US-0072379 | Source Document 67 |
| 1068 | AML-0000440 | AML-0000440 | Translated Document 68 |
| 1068S | US-0072380 | US-0072380 | Source Document 68 |
| 1069 | AML-0000441 | AML-0000441 | Translated Document 69 |
| 1069S | US-0072381 | US-0072381 | Source Document 69 |

| 1070 | AML-0000442 | AML-0000442 | Translated Document 70 |
| 1070S | US-0072382 | US-0072382 | Source Document 70 |
| 1071 | AML-0000443 | AML-0000443 | Translated Document 71 |
| 1071S | US-0072384 | US-0072384 | Source Document 71 |
| 1072 | AML-0000444 | AML-0000444 | Translated Document 72 |
| 1072S | US-0072385 | US-0072385 | Source Document 72 |
| 1073 | AML-0000445 | AML-0000445 | Translated Document 73 |
| 1073S | US-0072386 | US-0072386 | Source Document 73 |
| 1074 | AML-0000446 | AML-0000446 | Translated Document 74 |
| 1074S | US-0072387 | US-0072387 | Source Document 74 |
| 1075 | AML-0000447 | AML-0000447 | Translated Document 75 |
| 1075S | US-0072388 | US-0072388 | Source Document 75 |
| 1076 | AML-0000448 | AML-0000448 | Translated Document 76 |
| 1076S | US-0072389 | US-0072389 | Source Document 76 |
| 1077 | AML-0000449 | AML-0000449 | Translated Document 77 |
| 1077S | US-0072390 | US-0072390 | Source Document 77 |
| 1078 | AML-0000450 | AML-0000450 | Translated Document 78 |
| 1078S | US-0072391 | US-0072391 | Source Document 78 |
| 1079 | AML-0000451 | AML-0000451 | Translated Document 79 |
| 1079S | US-0072392 | US-0072392 | Source Document 79 |

| 1080 | AML-0000452 | AML-0000452 | Translated Document 80 |
|---|---|---|---|
| 1080S | US-0072393 | US-0072393 | Source Document 80 |
| 1081 | AML-0000453 | AML-0000453 | Translated Document 81 |
| 1081S | US-0072394 | US-0072394 | Source Document 81 |
| 1082 | AML-0000454 | AML-0000454 | Translated Document 82 |
| 1082S | US-0072395 | US-0072395 | Source Document 82 |
| 1083 | AML-0000455 | AML-0000455 | Translated Document 83 |
| 1083S | US-0072396 | US-0072396 | Source Document 83 |
| 1084 | AML-0000456 | AML-0000456 | Translated Document 84 |
| 1084S | US-0072470 | US-0072470 | Source Document 84 |
| 1085 | AML-0000457 | AML-0000457 | Translated Document 85 |
| 1085S | US-0072151 | US-0072151 | Source Document 85 |
| 1086 | AML-0000458 | AML-0000468 | Translated Document 86 |
| 1086S | US-0072152 | US-0072152 | Source Document 86 |
| 1087 | AML-0000469 | AML-0000469 | Translated Document 87 |
| 1087S | US-0072153 | US-0072153 | Source Document 87 |
| 1088 | AML-0000470 | AML-0000470 | Translated Document 88 |
| 1088S | US-0072154 | US-0072154 | Source Document 88 |
| 1089 | AML-0000471 | AML-0000471 | Translated Document 89 |
| 1089S | US-0072155 | US-0072155 | Source Document 89 |

UNITED STATES' EXHIBIT LIST                48
3:24-cr-00141-VC

| 1090 | AML-0000472 | AML-0000472 | Translated Document 90 |
|------|-------------|-------------|------------------------|
| 1090S | US-0072156 | US-0072156 | Source Document 90 |
| 1091 | AML-0000473 | AML-0000473 | Translated Document 91 |
| 1091S | US-0072157 | US-0072157 | Source Document 91 |
| 1092 | AML-0000474 | AML-0000474 | Translated Document 92 |
| 1092S | US-0072158 | US-0072158 | Source Document 92 |
| 1093 | AML-0000475 | AML-0000475 | Translated Document 93 |
| 1093S | US-0072296 | US-0072296 | Source Document 93 |
| 1094 | AML-0000476 | AML-0000476 | Translated Document 94 |
| 1094S | US-0072336 | US-0072336 | Source Document 94 |
| 1095 | AML-0000477 | AML-0000477 | Translated Document 95 |
| 1095S | US-0072452 | US-0072452 | Source Document 95 |
| 1096 | AML-0000478 | AML-0000478 | Translated Document 96 |
| 1096S | US-0072601 | US-0072601 | Source Document 96 |
| 1097 | AML-0000479 | AML-0000479 | Translated Document 97 |
| 1097S | US-0071811 | US-0071811 | Source Document 97 |
| 1098 | AML-0000480 | AML-0000480 | Translated Document 98 |
| 1098S | US-0072217 | US-0072217 | Source Document 98 |
| 1099 | AML-0000481 | AML-0000481 | Translated Document 99 |
| 1099S | US-0072225 | US-0072225 | Source Document 99 |

| **1100** | AML-0000482 | AML-0000482 | Translated Document 100 |
| **1100S** | US-0072275 | US-0072275 | Source Document 100 |
| **1101** | AML-0000483 | AML-0000483 | Translated Document 101 |
| **1101S** | US-0072305 | US-0072305 | Source Document 101 |
| **1102** | AML-0000484 | AML-0000485 | Translated Document 102 |
| **1102S** | US-0072311 | US-0072311 | Source Document 102 |
| **1103** | AML-0000486 | AML-0000486 | Translated Document 103 |
| **1103S** | US-0072462 | US-0072462 | Source Document 103 |
| **1104** | AML-0000487 | AML-0000487 | Translated Document 104 |
| **1104S** | US-0072463 | US-0072463 | Source Document 104 |
| **1105** | AML-0000488 | AML-0000488 | Translated Document 105 |
| **1105S** | US-0072488 | US-0072488 | Source Document 105 |
| **1106** | AML-0000489 | AML-0000489 | Translated Document 106 |
| **1106S** | US-0072490 | US-0072490 | Source Document 106 |
| **1107** | AML-0000490 | AML-0000490 | Translated Document 107 |
| **1107S** | US-0072497 | US-0072497 | Source Document 107 |
| **1108** | AML-0000491 | AML-0000491 | Translated Document 108 |
| **1108S** | US-0072505 | US-0072505 | Source Document 108 |
| **1109** | AML-0000492 | AML-0000492 | Translated Document 109 |
| **1109S** | US-0072507 | US-0072507 | Source Document 109 |

| | | | |
|---|---|---|---|
| **1110** | AML-0000501 | AML-0000501 | Translated Document 110 |
| **1110S** | US-0072539 | US-0072539 | Source Document 110 |
| **1111** | AML-0000502 | AML-0000502 | Translated Document 111 |
| **1111S** | US-0072554 | US-0072554 | Source Document 111 |
| **1112** | AML-0000503 | AML-0000503 | Translated Document 112 |
| **1112S** | US-0072568 | US-0072568 | Source Document 112 |
| **1113** | AML-0000504 | AML-0000504 | Translated Document 113 |
| **1113S** | US-0072578 | US-0072578 | Source Document 113 |
| **1114** | AML-0000505 | AML-0000505 | Translated Document 114 |
| **1114S** | US-0072579 | US-0072579 | Source Document 114 |
| **1115** | AML-0000506 | AML-0000506 | Translated Document 115 |
| **1115S** | US-0072581 | US-0072581 | Source Document 115 |
| **1116** | AML-0000507 | AML-0000507 | Translated Document 116 |
| **1116S** | US-0072584 | US-0072584 | Source Document 116 |
| **1117** | AML-0000508 | AML-0000508 | Translated Document 117 |
| **1117S** | US-0072585 | US-0072585 | Source Document 117 |
| **1118** | AML-0000509 | AML-0000509 | Translated Document 118 |
| **1118S** | US-0072586 | US-0072586 | Source Document 118 |
| **1119** | AML-0000510 | AML-0000510 | Translated Document 119 |
| **1119S** | US-0072587 | US-0072587 | Source Document 119 |

| | | | |
|---|---|---|---|
| **1120** | AML-0000511 | AML-0000511 | Translated Document 120 |
| **1120S** | US-0072588 | US-0072588 | Source Document 120 |
| **1121** | AML-0000512 | AML-0000512 | Translated Document 121 |
| **1121S** | US-0072589 | US-0072589 | Source Document 121 |
| **1122** | AML-0000513 | AML-0000513 | Translated Document 122 |
| **1122S** | US-0072590 | US-0072590 | Source Document 122 |
| **1123** | AML-0000514 | AML-0000514 | Translated Document 123 |
| **1123S** | US-0072615 | US-0072615 | Source Document 123 |
| **1124** | AML-0000515 | AML-0000572 | Translated Document 124 |
| **1124S** | US-0095374 | US-0095422 | Source Document 124 |
| **1125** | AML-0000573 | AML-0000809 | Translated Document 125 |
| **1125S** | US-0002962 | US-0003184 | Source Document 125 |
| **1126** | AML-0000810 | AML-0000813 | Translated Document 126 |
| **1126S** | US-0095515 | US-0095518 | Source Document 126 |
| **1127** | AML-0000814 | AML-0000817 | Translated Document 127 |
| **1127S** | US-0095519 | US-0095522 | Source Document 127 |
| **1128** | AML-0000818 | AML-0000820 | Translated Document 128 |
| **1128S** | US-0095525 | US-0095527 | Source Document 128 |
| **1129** | AML-0000821 | AML-0000824 | Translated Document 129 |
| **1129S** | US-0095528 | US-0095531 | Source Document 129 |

| 1130 | AML-0000825 | AML-0001292 | Translated Document 130 |
|---|---|---|---|
| 1130S | US-0143845 | US-0144253 | Source Document 130 |
| 1131 | AML-0001293 | AML-0001618 | Translated Document 131 |
| 1131S | US-0144254 | US-0144998 | Source Document 131 |
| 1132 | AML-0001619 | AML-0002001 | Translated Document 132 |
| 1132S | US-0144254 | US-0144998 | Source Document 132 |
| 1133 | AML-0002002 | AML-0002017 | Translated Document 133 |
| 1133S | US-0144254 | US-0144998 | Source Document 133 |
| 1134 | AML-0002018 | AML-0002351 | Translated Document 134 |
| 1134S | US-0143552 | US-0143844 | Source Document 134 |
| 1135 | AML-0002352 | AML-0002677 | Translated Document 135 |
| 1135S | US-0144999 | US-0145281 | Source Document 135 |
| 1136 | AML-0002678 | AML-0002678 | Translated Document 136 |
| 1136S | US-0072120 | US-0072120 | Source Document 136 |
| 1137 | AML-0002681 | AML-0002682 | Translated Document 137 |
| 1137S | US-0059190 | US-0059190 | Source Document 137 |
| 1138 | AML-0002683 | AML-0002686 | Translated Document 138 |
| 1138S | US-0059851 | US-0059853 | Source Document 138 |
| 1139 | AML-0002687 | AML-0002689 | Translated Document 139 |
| 1139S | US-0060732 | US-0060733 | Source Document 139 |

| 1140 | AML-0002690 | AML-0002701 | Translated Document 140 |
|------|-------------|-------------|-------------------------|
| 1140S | US-0060980 | US-0060991 | Source Document 140 |
| 1141 | AML-0002702 | AML-0002723 | Translated Document 141 |
| 1141S | US-0063407 | US-0063428 | Source Document 141 |
| 1142 | AML-0002724 | AML-0002725 | Translated Document 142 |
| 1142S | US-0001916 | US-0001917 | Source Document 142 |
| 1143 | AML-0002726 | AML-0002758 | Translated Document 143 |
| 1143S | US-0066145 | US-0066177 | Source Document 143 |
| 1144 | AML-0002759 | AML-0002765 | Translated Document 144 |
| 1144S | US-0096586 | US-0096590 | Source Document 144 |
| 1145 | AML-0002766 | AML-0002769 | Translated Document 145 |
| 1145S | US-0096602 | US-0096605 | Source Document 145 |
| 1146 | AML-0002770 | AML-0002772 | Translated Document 146 |
| 1146S | US-0095643 | US-0095644 | Source Document 146 |
| 1147 | AML-0002773 | AML-0002773 | Translated Document 147 |
| 1147S | US-0095645 | US-0095645 | Source Document 147 |
| 1148 | AML-0002774 | AML-0002775 | Translated Document 148 |
| 1148S | US-0095651 | US-0095651 | Source Document 148 |
| 1149 | AML-0002776 | AML-0002776 | Translated Document 149 |
| 1149S | US-0095657 | US-0095657 | Source Document 149 |

| **1150** | AML-0002777 | AML-0002782 | Translated Document 150 |
| **1150S** | US-0096386 | US-0096389 | Source Document 150 |
| **1151** | AML-0002783 | AML-0002784 | Translated Document 151 |
| **1151S** | US-0096394 | US-0096395 | Source Document 151 |
| **1152** | AML-0002785 | AML-0002829 | Translated Document 152 |
| **1152S** | US-0096396 | US-0096424 | Source Document 152 |
| **1153** | AML-0002830 | AML-0002837 | Translated Document 153 |
| **1153S** | US-0096454 | US-0096459 | Source Document 153 |
| **1154** | AML-0002838 | AML-0002858 | Translated Document 154 |
| **1154S** | US-0096466 | US-0096479 | Source Document 154 |
| **1155** | AML-0002859 | AML-0002900 | Translated Document 155 |
| **1155S** | US-0095682 | US-0095708 | Source Document 155 |
| **1156** | AML-0002901 | AML-0002901 | Translated Document 156 |
| **1156S** | US-0071855 | US-0071855 | Source Document 156 |
| **1157** | AML-0002902 | AML-0002902 | Translated Document 157 |
| **1157S** | US-0096381 | US-0096381 | Source Document 157 |
| **1158** | AML-0002903 | AML-0002914 | Translated Document 158 |
| **1158S** | US-0056888 | US-0056899 | Source Document 158 |
| **1159** | AML-0002915 | AML-0002924 | Translated Document 159 |
| **1159S** | US-0058159 | US-0058168 | Source Document 159 |

UNITED STATES' EXHIBIT LIST                    55
3:24-cr-00141-VC

| | | | |
|---|---|---|---|
| **1160** | AML-0002925 | AML-0002937 | Translated Document 160 |
| **1160S** | US-0095626 | US-0095638 | Source Document 160 |
| **1161** | AML-0002938 | AML-0002939 | Translated Document 161 |
| **1161S** | US-0095639 | US-0095640 | Source Document 161 |
| **1162** | AML-0002940 | AML-0002942 | Translated Document 162 |
| **1162S** | US-0061750 | US-0061752 | Source Document 162 |
| **1163** | AML-0002943 | AML-0002945 | Translated Document 163 |
| **1163S** | US-0057830 | US-0057832 | Source Document 163 |
| **1164** | AML-0002946 | AML-0002948 | Translated Document 164 |
| **1164S** | US-0095624 | US-0095625 | Source Document 164 |
| **1165** | AML-0002949 | AML-0002951 | Translated Document 165 |
| **1165S** | US-0059379 | US-0059381 | Source Document 165 |
| **1166** | AML-0002952 | AML-0002953 | Translated Document 166 |
| **1166S** | US-0059462 | US-0059463 | Source Document 166 |
| **1167** | AML-0002954 | AML-0002978 | Translated Document 167 |
| **1167S** | US-0096761 | US-0096785 | Source Document 167 |
| **1168** | AML-0003177 | AML-0003181 | Translated Document 168 |
| **1168S** | US-0096812 | US-0096816 | Source Document 168 |
| **1169** | AML-0002979 | AML-0003176 | Translated Document 169 |
| **1169S** | US-0096822 | US-0097027 | Source Document 169 |

| 1170 | AML-TBD | AML-TBD | Placeholder for Translated Document |
|------|---------|---------|-------------------------------------|
| 1170S | US-0092516 | US-0092517 | Source Document |
| 1171 | AML-TBD | AML-TBD | Placeholder for Translated Document |
| 1171S | US-0145490 | US-0145490 | Source Document |
| 1172 | AML-TBD | AML-TBD | Placeholder for Translated Document |
| 1172S | US-0145491 | US-0145491 | Source Document |
| 1173 | AML-TBD | AML-TBD | Placeholder for Translated Document |
| 1173S | US-0145492 | US-0145492 | Source Document |
| 1174 | AML-TBD | AML-TBD | Placeholder for Translated Document |
| 1174S | US-0003568 | US-0003568 | Source Document |
| 1175 | AML-TBD | AML-TBD | Placeholder for Translated Document |
| 1175S | US-0145479 | US-0145479 | Source Document |
| 1176 | AML-TBD | AML-TBD | Placeholder for Translated Document |
| 1176S | US-0145482 | US-0145486 | Source Document |
| 1177 | AML-TBD | AML-TBD | Placeholder for Translated Document |
| 1177S | US-0145487 | US-0145489 | Source Document |

//

//

//

//

//

UNITED STATES' EXHIBIT LIST          57
3:24-cr-00141-VC

1   DATED: September 2, 2025                    Respectfully submitted,

2

3                                              CRAIG H. MISSAKIAN
                                               United States Attorney
4

5                                                /s/
                                               _____
                                               CASEY BOOME
6                                              MOLLY K. PRIEDEMAN
                                               Assistant United States Attorneys

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28